# EXHIBIT A

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF MINNESOTA

# If you purchased Boxed or Case-Ready Beef directly from Cargill, JBS, National Beef, or Tyson (as defined herein) in the United States from January 1, 2015 through February 10, 2022, a class action settlement may affect your rights.

*A federal court authorized this notice. This is not a solicitation from a lawyer.*

- A Settlement Agreement (or "Settlement") has been reached in a class action antitrust lawsuit filed on behalf of Direct Purchaser Plaintiffs with Defendants JBS S.A., JBS USA Food Company, Swift Beef Company, and JBS Packerland, Inc. (collectively, "JBS"). This Settlement only applies to JBS and does not affect claims against other Defendants in the case entitled *In re Cattle and Beef Antitrust Litigation, et al. (In re DPP Beef Litigation),* Case No. 20-cv-01319 JRT-HB (D. Minn).
- If approved by the Court, the Settlement will resolve a lawsuit over whether JBS conspired with other beef producers (Cargill, National Beef and Tyson), the purpose and effect of which was to suppress competition and to allow these companies to charge supra-competitive prices for case-ready and boxed beef during the Settlement Class Period. If approved, the Settlement will avoid litigation costs and risks to Direct Purchaser Plaintiffs and JBS, and will release JBS from liability to members of the Settlement Class.
- The Settlement requires JBS to pay $52,500,000. In addition to this monetary payment, JBS has agreed to provide specified cooperation in the Direct Purchaser Plaintiffs in their continued prosecution of the litigation.
- The Court has not decided whether JBS did anything wrong, and JBS denies any wrongdoing.
- Your legal rights are affected whether you act or do not act. Please read this notice carefully.

| YOUR LEGAL RIGHTS AND OPTIONS IN THIS SETTLEMENT | |
|---|---|
| **ASK TO BE EXCLUDED** | This is the only option that allows you to be part of any ***other*** lawsuit against JBS concerning the Released Claims (as defined in the Settlement Agreement). You will not be included in this Settlement. You will receive no benefits from the Settlement, but you will keep any rights you currently have to sue JBS about the claims in the lawsuit. Requests for Exclusion must be postmarked or received by June 24, 2022. |
| **OBJECT** | If you do not exclude yourself, you may object to the settlement. Objections must be postmarked or received by June 24, 2022. |
| **ATTEND THE FAIRNESS HEARING** | If you are objecting, you may ask to speak in Court about the fairness of the Settlement. |
| **DO NOTHING** | If you do nothing, you will remain part of the Settlement, and you may participate in any monetary distribution to qualified purchasers. The Settlement will resolve your claims against JBS and you will give up your rights to sue JBS about the Released Claims (as defined in the Settlement Agreement). You will be bound by the judgment. Class Counsel for the Direct Purchaser Plaintiffs anticipates having a claims filing deadline and process to distribute the money from this settlement at a later date in the litigation. Please continue to monitor the settlement website so that you may remain apprised of any claims filing deadline. |

- **Questions? Read on and visit www.BeefDirectPurchaserSettlement.com or call toll-free 877-331-0717.**

## What This Notice Contains

What This Notice Contains .......... 2
BASIC INFORMATION .......... 3
1. Why did I receive a notice? .......... 3
2. What is this lawsuit about? .......... 3
3. What is a class action, and who is involved? .......... 3
4. Why is there a Settlement? .......... 3
5. What if I received previous communications regarding this lawsuit? .......... 4
WHO IS IN THE CLASS? .......... 4
6. Am I part of the Class? .......... 4
7. Are there exceptions to who is included in the Class? .......... 4
8. I'm still not sure if I'm included. .......... 4
THE BENEFITS OF THE SETTLEMENT AGREEMENT WITH JBS .......... 4
9. What does the Settlement with JBS provide? .......... 4
10. What are the Settlement benefits being used for? .......... 4
11. What am I giving up by staying in the Settlement Class? .......... 5
12. What happens if I do nothing at all? .......... 5
EXCLUDING YOURSELF FROM THE SETTLEMENT .......... 5
13. How do I exclude myself from the Settlement with JBS? .......... 5
14. If I don't exclude myself, can I sue JBS for the same thing later? .......... 5
OBJECTING TO THE SETTLEMENT .......... 6
15. How do I tell the Court that I don't like the Settlement? .......... 6
16. What is the difference between excluding myself and objecting? .......... 6
THE LAWYERS REPRESENTING YOU .......... 7
17. Do I have a lawyer in this case? .......... 7
18. How will the lawyers be paid? .......... 7
THE COURT'S FAIRNESS HEARING .......... 7
19. When and where will the Court decide whether to approve the Settlement? .......... 7
20. Do I have to come to the hearing? .......... 7
21. May I speak at the hearing? .......... 7
GETTING MORE INFORMATION .......... 8
22. How do I get more information about the Settlement? .......... 8

## BASIC INFORMATION

### 1. Why did I receive a notice?

Defendants, including JBS, produce boxed and case-ready Beef. Defendants' records show that you may have purchased case-ready or boxed beef (defined in Section 2, below) directly from one or more of the Defendants in the United States between January 1, 2015, and February 10, 2022. The list of Defendants is in Section 2, below. The Court authorized this notice because you have a right to know about the Settlement of certain claims against JBS in this class action lawsuit and about your options before the Court decides whether to approve the Settlement. If the Court approves it, and after objections and appeals are resolved, you may be bound by the judgment and terms of the Settlement. This notice explains the lawsuit, the Settlement, and your legal rights.

### 2. What is this lawsuit about?

This class action is called *In re Cattle and Beef Antitrust Litigation, et al. (In re DPP Beef Litigation),* Case No. 20-cv-01319 JRT-HB and is pending in the United States District Court for the District of Minnesota. U.S. District Court Judge John R. Tunheim is presiding over this class action.

Direct Purchaser Plaintiffs allege that Defendants and their co-conspirators conspired to fix, raise, maintain, and stabilize the price of case-ready or boxed beef, beginning at least as early as January 1, 2015, with the result of increasing prices of such beef in the United States, in violation of federal antitrust laws. For inclusion in the Settlement Class, the term "beef" means boxed and case-ready beef that has been processed from fed cattle by Defendants. The definition excludes ground beef made from culled cows. "Fed cattle" means steers and heifers raised in feedlots on a concentrated diet for the production and sale of beef.

The Defendants named in Direct Purchaser Plaintiffs' Third Consolidated Amended Class Action Complaint are producers of such beef in the United States. For the purpose of the Settlement, "Defendants" refers to

- Cargill, Inc. and Cargill Meat Solutions Corporations (a/k/a Cargill Protein) (collectively, "Cargill");
- JBS S.A., JBS USA Food Company, Swift Beef Company, and JBS Packerland, Inc. (collectively, "JBS");
- National Beef Packing Company ("National Beef"); and
- Tyson Foods, Inc. and Tyson Fresh Meats, Inc. (collectively, "Tyson").

Direct Purchaser Plaintiffs have reached the Settlement with only JBS, but the Direct Purchasers' case is proceeding against the other Defendants. Those other Defendants may be subject to separate settlements, judgments, or class certification orders. If applicable, you will receive a separate notice regarding the progress of the litigation and any resolution of claims against other Defendants.

JBS has denied all allegations of wrongdoing in this lawsuit and would allege numerous defenses to Plaintiffs' claims if the case against it were to proceed.

### 3. What is a class action, and who is involved?

In a class action lawsuit, one or more people or businesses called class representatives sue on behalf of others who have similar claims, all of whom together are a "class." Individual class members do not have to file a lawsuit to participate in the class action Settlement or be bound by the judgment in the class action. One court resolves the issues for everyone in the class, except for those who exclude themselves from the class.

### 4. Why is there a Settlement?

The Court has not decided in favor of the Direct Purchaser Plaintiffs or JBS. But litigation involves risks to both sides, and therefore Direct Purchaser Plaintiffs and JBS have agreed to the Settlement. The Settlement requires JBS to pay $52.5 million, as well as provide specified cooperation that may be used by the Direct Purchaser Plaintiffs in their continued prosecution of the litigation against the other Defendants. Direct Purchaser Plaintiffs and their attorneys believe the Settlement is in the best interests of all Settlement Class Members.

### 5. What if I received previous communications regarding this lawsuit?

You may have received other communications regarding this lawsuit, including solicitations by other attorneys seeking to represent you as a plaintiff in an individual (or "direct action") lawsuit against Defendants. These communications were not approved by the Court and did not come from Court-appointed Co-Lead Counsel. You should carefully review this notice and your rights as a potential member of the Settlement Class before deciding whether to opt out or stay in the Settlement Class. If you have questions about this litigation and your rights as a potential member of the Settlement Class, please contact Co-Lead Counsel, whose contact information is listed in Question 15 below. They will be happy to discuss your claim with you.

## WHO IS IN THE CLASS?

### 6. Am I part of the Class?

The Court decided that, for settlement purposes, members of the Settlement Class are defined as:

> All persons and entities who, from January 1, 2015, through February 10, 2022, purchased for use or delivery in the United States, directly from any of the Defendants or their respective subsidiaries and affiliates, boxed or case-ready beef processed from Fed Cattle, excluding ground beef made from culled cows.

If you fall within this definition, then you are a member of the Settlement Class, subject to the exception listed in Question 7 below.

While this Settlement is only with JBS, the Settlement Class includes persons or entities that purchased boxed or case-ready beef from ***any*** of the Defendants. If you are a member of the Settlement Class and do not exclude yourself, you may be eligible to participate in (or exclude yourself from) any additional settlements which may arise with any other Defendants in the case. The Defendant corporate families, defined above, are: Cargill, JBS, National Beef, and Tyson.

### 7. Are there exceptions to who is included in the Class?

Yes. Specifically excluded from the Settlement Class are Defendants; their officers, directors or employees; any entity in which a Defendant has a controlling interest; and any affiliate, legal representative, heir or assign of a Defendant. Also excluded from this Settlement Class are any federal, state, or local governmental entities, any judicial officer presiding over this action; the members of the judicial officer's immediate family and staff, and any juror assigned to this action.

If you are in one of these categories, you are not a member of the Settlement Class and not eligible to participate in the Settlement.

### 8. I'm still not sure if I'm included.

If you are still not sure if you are included, please review the detailed information contained in the Settlement Agreement, available for download at www.BeefDirectPurchaserSettlement.com. You may also call the Settlement Administrator at 877-331-0717 or call or write to Co-Lead Counsel at the phone numbers or addresses listed in Question 15 below.

## THE BENEFITS OF THE SETTLEMENT AGREEMENT WITH JBS

### 9. What does the Settlement with JBS provide?

If the Settlement is approved, JBS will pay $52,500,000 to resolve all Settlement Class members' claims against JBS for the Released Claims (as defined in the Settlement Agreement). In addition to this monetary benefit, JBS has also agreed to provide specified cooperation in the Direct Purchaser Plaintiffs' continued prosecution of the litigation.

### 10. What are the Settlement benefits being used for?

A portion of the Settlement proceeds are being used for the administration of the notice of the Settlement to potential members of the Settlement Class by the Settlement Administrator. Co-Lead Counsel do not intend to distribute proceeds from this Settlement to qualifying members of the Settlement Class at this time. Instead, Class Counsel intend to distribute

the net settlement funds to qualified class members at a later date. You will be provided further notice informing you of any such deadlines. Please continue to monitor the case on the public docket and the settlement website for any updates about the claims filing and distribution process.

The Settlement proceeds will also be used to pay attorneys' fees, to establish a litigation fund, and provide service awards to the named Class Representatives, as approved by the Court. Co-Lead Counsel will seek to establish a litigation fund of $5 million to cover current and ongoing litigation expenses in connection with approval of this settlement and in accord with the Court-approved notice program. Co-Lead Counsel will file a motion for approval of the $5 million Litigation Fund on May 25, 2022. At this time, however, Direct Purchaser Plaintiffs and their counsel are not seeking attorneys' fees, or service awards from the Settlement proceeds. However, they will do so in the future, subject to additional notice to you and approval by the Court. With respect to attorneys' fees, Class Counsel will seek an amount not to exceed one-third of the Settlement proceeds. Class Counsel will seek up to $75,000 in service awards for each of the named plaintiffs that are serving as Class Representatives. A copy of any motion for attorneys' fees, litigation expenses, or service awards will be filed on the Court's docket and will be publicly available and available on the Settlement website.

### 11. What am I giving up by staying in the Settlement Class?

Unless you exclude yourself, you are staying in the Settlement Class, which means that you can't sue, continue to sue, or be part of any other lawsuit against JBS that pertains to the Released Claims (as defined in the Settlement Agreement). It also means that all of the Court's orders will apply to you and legally bind you. The Released Claims are detailed in the Settlement Agreement, available at www.BeefDirectPurchaserSettlement.com.

You are not releasing your claims against any Defendant other than JBS by staying in the Settlement Class.

### 12. What happens if I do nothing at all?

If you do nothing, you will remain a member of the Settlement Class, and participate in this Settlement. You will also have the opportunity to participate in (or exclude yourself from) any future settlements or judgments obtained by Direct Purchaser Plaintiffs.

## EXCLUDING YOURSELF FROM THE SETTLEMENT

### 13. How do I exclude myself from the Settlement with JBS?

If you do not want the benefits offered by the Settlement and you do not want to be legally bound by the terms of the Settlement, or if you wish to pursue your own separate lawsuit against JBS, you must exclude yourself by submitting a written request to the Settlement Administrator stating your intent to exclude yourself from the Settlement Class (an "Exclusion Request").

Your Exclusion Request must include the following: (a) your name, including the name of your business which purchased Beef, and address; (b) a statement that you want to be excluded from the Settlement Class in *In re Cattle and Beef Antitrust Litigation, et al. (In re DPP Beef Litigation),* Case No. 20-cv-01319 JRT-HB; and (c) your signature. If you intend to exclude subsidiaries, affiliates, divisions, related or controlled entities, predecessors in interest, or any other related entity, such entities must be expressly identified by name and address in your request.

Additionally, if you intend to exclude claims that were assigned to you from another potential Settlement Class member, you must include: the assignor's name; whether the assignor fully or partially assigned their Beef claims; the annual value of Beef purchases assigned, identify the Defendant or Co-Conspirator from whom the purchases were made; and a copy of the executed assignment agreement or a statement outlining the assignment signed by both the assignor and assignee. You must mail or email your Exclusion Request, postmarked or received by June 24, 2022, to: DPP Beef Litigation, Attn: EXCLUSIONS, c/o A.B. Data, Ltd., P.O. Box 173001, Milwaukee, WI 53217; or info@BeefDirectPurchaserSettlement.com.

### 14. If I don't exclude myself, can I sue JBS for the same thing later?

No. Unless you exclude yourself, you give up the right to sue JBS for the claims that the Settlement resolves. If you have a pending lawsuit against JBS, speak to your lawyer in that lawsuit immediately to determine whether you must exclude yourself from this Settlement Class to continue your own lawsuit against JBS.

By staying in the lawsuit, you are not releasing your claims in this case against any Defendant other than JBS.

## OBJECTING TO THE SETTLEMENT

### 15. How do I tell the Court that I don't like the Settlement?

If you are a member of the Settlement Class and have not excluded yourself from the Settlement, you can object to the Settlement if you don't like part or all of it. The Court will consider your views.

To object, you must send a letter or other written statement saying that you object to the Settlement with JBS in *In re Cattle and Beef Antitrust Litigation, et al. (In re DPP Beef Litigation),* Case No. 20-cv-01319 JRT-HB, and the reasons why you object to the Settlement. Be sure to include your full name, the name of your business which purchased Beef, a current mailing address, and an email address. Your objection must be signed. You may include or attach any documents that you would like the Court to consider. Do not send your written objection to the Court or the judge. Instead, mail the objection to the Settlement Administrator, Co-Lead Counsel, and counsel for JBS at the addresses listed below. Your objection must be postmarked no later than June 24, 2022.

**Settlement Administrator:**

DPP Beef Litigation
ATTN: OBJECTIONS
c/o A.B. Data, Ltd.
P.O. Box 173001
Milwaukee, WI 53217

**Counsel for JBS**
Stephen R. Neuwirth
Sami H. Rashid
**QUINN EMANUEL URQUHART & SULLIVAN, LLP**
51 Madison Avenue, 22nd Floor
New York, NY 10010
stephenneuwirth@quinnemanuel.com
samirashid@quinnemanuel.com

**Direct Purchaser Plaintiffs' Co-Lead Counsel:**

Daniel E. Gustafson
*In re DPP Beef Litigation OBJECTION*
**GUSTAFSON GLUEK PLLC**
Canadian Pacific Plaza
120 South Sixth Street, Suite 2600
Minneapolis, MN 55402
(612) 333-8844
dgustafson@gustafsongluek.com

Adam J. Zapala
*In re DPP Beef Litigation OBJECTION*
**COTCHETT, PITRE & MCCARTHY, LLP**
840 Malcolm Road, Suite 200
Burlingame, CA 94010
(650) 697-6000
azapala@cpmlegal.com

Jason S. Hartley
*In re DPP Beef Litigation OBJECTION*
**HARTLEY LLP**
101 W. Broadway, Suite 820
San Diego, CA 92101
(619) 400-5822
hartley@hartleyllp.com

Megan E. Jones
*In re DPP Beef Litigation OBJECTION*
**HAUSFELD LLP**
600 Montgomery Street, Suite 3200
San Francisco, CA 94111
(415) 633-1908
JBSBeefSettlement@hausfeld.com

### 16. What is the difference between excluding myself and objecting?

Objecting is telling the Court that you do not like something about the Settlement. You can object only if you do not exclude yourself from the Class. Excluding yourself is telling the Court that you do not want to be part of the Settlement Class. If you exclude yourself, you may not object because the Settlement no longer affects you.

## THE LAWYERS REPRESENTING YOU

### 17. Do I have a lawyer in this case?

The Court has appointed Gustafson Gluek PLLC, Cotchett, Pitre, & McCarthy, LLP, Hausfeld LLP, and Hartley LLP as Co-Lead Counsel for the Settlement Class. Their contact information is provided above in Question 15.

If you wish to remain a member of the Settlement Class, you do not need to hire your own lawyer because Co-Lead Counsel is working on your behalf.

If you wish to pursue your own case separate from this one, or if you exclude yourself from the Settlement Class, these lawyers will no longer represent you. You will need to hire your own lawyer if you wish to pursue your own lawsuit against JBS.

### 18. How will the lawyers be paid?

You will not have to pay any attorneys' fees or costs out-of-pocket. Co-Lead Counsel are not asking the Court to award any attorneys' fees from the Settlement with JBS at this time. In connection with final approval of this settlement and in accord with the Court approved notice plan, Co-Lead Counsel are asking the Court to award $5 million from the settlement fund to establish a Litigation Fund to pay for current and ongoing costs and will file their motion for approval for such a fund on May 25, 2022. In the future, Co-Lead Counsel will ask the Court to award attorneys' fees and provide service awards to the Class Representatives. At such time, and prior to any Court approval, members of the Settlement Class will be provided with notice of the amount of fees sought by Co-Lead Counsel and an opportunity to object. When they do file their motion for attorneys' fees at a later date, Co-Lead Counsel anticipate seeking an amount not to exceed one-third of the Settlement proceeds, and an amount not to exceed $75,000 in Class Representative service awards to each of the named plaintiffs. A copy of the motion for attorneys' fees, litigation expenses, and/or service awards will be available on the Settlement website and on the Court docket. The Court will determine the amount of the attorneys' fees and litigation expenses that should be paid to Co-Lead Counsel in this case.

## THE COURT'S FAIRNESS HEARING

### 19. When and where will the Court decide whether to approve the Settlement?

The Court will hold a hearing to decide whether to approve the Settlement (the "Fairness Hearing"). You may attend and you may ask to speak, but you don't have to. The Court will hold a Fairness Hearing on August 2, 2022, at 11:00 a.m.Central, at the United States District Court for the District of Minnesota, via video conference, United States District Court, 300 South Fourth Street, Minneapolis, MN 55415. At this hearing, the Court will consider whether the Settlement is fair, reasonable, and adequate. If there are objections, the Court will consider them. The Court will listen to people who have asked to speak at the hearing. After the hearing, the Court will decide whether to approve the Settlement. We do not know how long these decisions will take. The Court may also move the Fairness Hearing to a later date without providing additional notice to the Settlement Class. Updates will be posted to the settlement website regarding any changes to the hearing date or conduct of the Fairness Hearing.

### 20. Do I have to come to the hearing?

No. Co-Lead Counsel will answer any questions the Court may have. However, you are welcome to come at your own expense. If you send an objection, you do not have to come to court to talk about it. As long as you mailed your written objection on time, the Court will consider it. You may also pay your own lawyer to attend, but it is not necessary.

### 21. May I speak at the hearing?

You may ask to speak at the Fairness Hearing. To do so, you must send a letter saying that it is your "Notice of Intention to Appear in *In re Cattle and Beef Antitrust Litigation, et al. (In re DPP Beef Litigation)*." Be sure to include your name, including the name of your business which purchased Beef, current mailing address, telephone number, and signature. Your Notice of Intention to Appear must be postmarked no later than June 24, 2022, and it must be sent to the Clerk of the Court, Co-Lead Counsel, and counsel for JBS. The address for the Clerk of the Court is: United States District Court, 300 South

Fourth Street, Minneapolis, MN 55415. The addresses for Co-Lead Counsel and counsel for JBS are provided in Question 15. You cannot ask to speak at the hearing if you excluded yourself from the Settlement Class.

## GETTING MORE INFORMATION

### 22. How do I get more information about the Settlement?

This notice summarizes the proposed Settlement. More details are in the Settlement Agreement. You can find a copy of the Settlement Agreement, other important documents, and information about the current status of the litigation by visiting www.BeefDirectPurchaserSettlement.com. You may contact the Settlement Administrator at info@BeefDirectPurchaserSettlement.com or toll-free at 877-331-0717. You may also contact Co-Lead Counsel at the addresses, phone numbers, and email addresses provided in Question 15.

**PLEASE DO NOT CONTACT THE COURT REGARDING THIS NOTICE.**

# EXHIBIT B

**From:** Beef Direct Purchaser Settlement <info@abdataclassactionmail.com>
**Sent:** Tuesday, May 10, 2022 4:47 PM
**To:** XXXXXXXXXXXXX
**Subject:** Test - Beef Direct Purchaser- Notice of Class Action Settlement

EXTERNAL SENDER

**COURT-APPROVED LEGAL NOTICE**

**If you purchased Boxed or Case-Ready Beef directly from Cargill, JBS, National Beef, or Tyson in the United States from January 1, 2015, through February 10, 2022, a class action settlement may affect your rights.**

*Para una notificación en español, llame gratis al 877-331-0717 o visite nuestra página web www.BeefDirectPurchaserSettlement.com.*

A settlement has been reached in a class action antitrust lawsuit filed on behalf of Direct Purchaser Plaintiffs with Defendants JBS S.A., JBS USA Food Company, Swift Beef Company, and JBS Packerland, Inc. (collectively "JBS"). This Court-ordered notice may affect your rights. Please review and follow the instructions carefully.

The United States District Court for the District of Minnesota authorized this notice. The Court will hold a hearing to decide whether to approve the Settlement.

**WHO IS INCLUDED?**

Members of the Settlement Class are defined as all persons and entities that, from January 1, 2015, through February 10, 2022, directly purchased in the United States from any of the Defendants or their respective subsidiaries and affiliates, boxed or case-ready beef processed from Fed Cattle, excluding ground beef made from culled cows. Defendants in this lawsuit for purposes of the Settlement Agreement are Cargill, Inc., Cargill Meat Solutions Corporations (a/k/a Cargill Protein) (collectively "Cargill"); JBS S.A., JBS USA Food Company, JBS Packerland, Inc., and Swift Beef Company (collectively, "JBS"); National Beef Packing Company ("National Beef"); and Tyson Foods, Inc., and Tyson Fresh Meats, Inc. (collectively "Tyson") (together "Defendants"). Excluded from the Settlement Class are Defendants; their officers, directors or employees; any entity in

which a Defendant has a controlling interest; and any affiliate, legal representative, heir or assign of a Defendant. Also excluded from this Settlement Class are any federal, state, or local governmental entities, any judicial officer presiding over this action; the members of the judicial officer's immediate family and staff, and any juror assigned to this action. The Settlement Agreement affects only claims against JBS.

If you are not sure you are included, you can get more information, including a detailed notice, at www.BeefDirectPurchaserSettlement.com or by calling toll-free 877-331-0717.

## WHAT IS THIS LAWSUIT ABOUT?

Direct Purchaser Plaintiffs allege that Defendants and their co-conspirators conspired and combined to fix, raise, maintain, and stabilize the prices of case-ready and boxed beef, beginning at least as early as January 1, 2015, with the result of increasing prices in the United States, in violation of federal antitrust laws. JBS denies it did anything wrong. For inclusion in the Settlement Class, the term "beef" means boxed and case-ready beef that has been processed from fed cattle by Defendants. "Cattle" means fed cattle before they are processed into beef and excludes culled cows. "Fed cattle" means steers and heifers raised in feedlots on a concentrated diet for the production and sale of beef.

The Court did not decide which side was right, but both sides agreed to the Settlement Agreement to resolve the case and get benefits to the Settlement Class. The case is still proceeding on behalf of the Direct Purchaser Plaintiffs against other Defendants that may be subject to separate settlements, judgments, or class certification orders.

## WHO ARE THE DEFENDANTS?

Defendants are (as described above) Cargill, JBS, National Beef, and Tyson. You must have purchased boxed or case-ready beef directly from one of these defendants in order to be eligible for this settlement.

## WHAT IS THIS LAWSUIT ABOUT?

Under the terms of the Settlement Agreement, JBS will pay $52,500,000 to resolve all Settlement Class claims against it in this litigation. In addition to this monetary benefit, JBS has also agreed to provide specified cooperation in the Direct Purchaser Plaintiffs' continued prosecution of the litigation. In connection with final approval of this settlement, Co-Lead Counsel will ask the Court to establish a $5 million Litigation Fund to

cover the current and ongoing costs of this litigation. Co-Lead Counsel are not seeking attorneys' fees or Class Representative service awards at this time, and do not plan for distribution of the net settlement proceeds to the Settlement Class Members at this time, but will do so at a future date subject to further notice and Court approval. At the appropriate time, Co-Lead Counsel will seek attorneys' fees of up to one-third of the Settlement Fund and Class Representative service awards in an amount not to exceed $75,000 per named plaintiff. A copy of the motion for attorneys' fees, future litigation expenses, and service awards, if any, will be available on the Settlement website.

**WHAT ARE YOUR RIGHTS AND OPTIONS?**

You do not need to take any action to remain a member of the Settlement Class and be bound by the Settlement Agreement. As a Settlement Class member, you may be able to participate in (or exclude yourself from) any future settlement or judgment obtained by Direct Purchaser Plaintiffs against other Defendants in the case. If you don't want to be legally bound by the Settlement Agreement, you must exclude yourself by June 24, 2022, or you won't be able to sue or continue to sue JBS for the Released Claims (as defined in the Settlement Agreement). If you exclude yourself, you can't get money from the Settlement. If you don't exclude yourself from the Settlement Class, you may still object to the Settlement Agreement by June 24, 2022. The detailed notice available on the Settlement website explains how to exclude yourself or object. The Court will hold a hearing in this case (*In re Cattle and Beef Antitrust Litigation, et al. (In re DPP Beef Litigation), Case No. 20-cv-01319 JRT-HB*) on August 2, 2022, at 11:00 a.m. Central to consider whether to approve the Settlement Agreement. You may ask to speak at the hearing, but you don't have to.

**This notice is only a summary. You can find more details about the Settlement at www.BeefDirectPurchaserSettlement.com or by calling toll-free 877-331-0717. Please do not contact the Court.**

Unsubscribe

# EXHIBIT C

COURT-APPROVED LEGAL NOTICE

# IF YOU PURCHASED BOXED OR CASE-READY BEEF directly from Cargill, JBS, National Beef, or Tyson in the United States from January 1, 2015, through February 10, 2022, a class action settlement may affect your rights.




*Para una notificación en español, llame gratis al 877-331-0717 o visite nuestra página web www.BeefDirectPurchaserSettlement.com.*

A settlement has been reached in a class action antitrust lawsuit filed on behalf of Direct Purchaser Plaintiffs with Defendants JBS S.A., JBS USA Food Company, Swift Beef Company, and JBS Packerland, Inc. (collectively "JBS"). This Court-ordered notice may affect your rights. Please review and follow the instructions carefully.

The United States District Court for the District of Minnesota authorized this notice. The Court will hold a hearing to decide whether to approve the Settlement.

## WHO IS INCLUDED?

Members of the Settlement Class are defined as all persons and entities that, from January 1, 2015, through February 10, 2022, directly purchased in the United States from any of the Defendants or their respective subsidiaries and affiliates, boxed or case-ready beef processed from Fed Cattle, excluding ground beef made from culled cows. Defendants in this lawsuit for purposes of the Settlement Agreement are Cargill, Inc., Cargill Meat Solutions Corporations (a/k/a Cargill Protein) (collectively "Cargill"); JBS S.A., JBS USA Food Company, JBS Packerland, Inc., and Swift Beef Company (collectively, "JBS"); National Beef Packing Company ("National Beef"); and Tyson Foods, Inc., and Tyson Fresh Meats, Inc. (collectively "Tyson") (together "Defendants"). Excluded from the Settlement Class are Defendants; their officers, directors or employees; any entity in which a Defendant has a controlling interest; and any affiliate, legal representative, heir or assign of a Defendant. Also excluded from this Settlement Class are any federal, state, or local governmental entities, any judicial officer presiding over this action; the members of the judicial officer's immediate family and staff, and any juror assigned to this action. The Settlement Agreement affects only claims against JBS.

If you are not sure you are included, you can get more information, including a detailed notice, at www.BeefDirectPurchaserSettlement.com or by calling toll-free 877-331-0717.

## WHAT IS THIS LAWSUIT ABOUT?

Direct Purchaser Plaintiffs allege that Defendants and their co-conspirators conspired and combined to fix, raise, maintain, and stabilize the prices of case-ready and boxed beef, beginning at least as early as January 1, 2015, with the result of increasing prices in the United States, in violation of federal antitrust laws. JBS denies it did anything wrong. For inclusion in the Settlement Class, the term "beef" means boxed and case-ready beef that has been processed from fed cattle by Defendants. "Cattle" means fed cattle before they are processed into beef and excludes culled cows. "Fed cattle" means steers and heifers raised in feedlots on a concentrated diet for the production and sale of beef.

The Court did not decide which side was right, but both sides agreed to the Settlement Agreement to resolve the case and get benefits to the Settlement Class. The case is still proceeding on behalf of the Direct Purchaser Plaintiffs against other Defendants that may be subject to separate settlements, judgments, or class certification orders.

## WHO ARE THE DEFENDANTS?

Defendants are (as described above) Cargill, JBS, National Beef, and Tyson. You must have purchased boxed or case-ready beef directly from one of these defendants in order to be eligible for this settlement.

## WHAT DOES THE SETTLEMENT PROVIDE?

Under the terms of the Settlement Agreement, JBS will pay $52,500,000 to resolve all Settlement Class claims against it in this litigation. In addition to this monetary benefit, JBS has also agreed to provide specified cooperation in the Direct Purchaser Plaintiffs' continued prosecution of the litigation. In connection with final approval of this settlement, Co-Lead Counsel will ask the Court to establish a $5 million Litigation Fund to cover the current and ongoing costs of this litigation. Co-Lead Counsel are not seeking attorneys' fees or Class Representative service awards at this time, and do not plan for distribution of the net settlement proceeds to the Settlement Class Members at this time, but will do so at a future date subject to further notice and Court approval. At the appropriate time, Co-Lead Counsel will seek attorneys' fees of up to one-third of the Settlement Fund and Class Representative service awards in an amount not to exceed $75,000 per named plaintiff. A copy of the motion for attorneys' fees, future litigation expenses, and service awards, if any, will be available on the Settlement website.

## WHAT ARE YOUR RIGHTS AND OPTIONS?

You do not need to take any action to remain a member of the Settlement Class and be bound by the Settlement Agreement. As a Settlement Class member, you may be able to participate in (or exclude yourself from) any future settlement or judgment obtained by Direct Purchaser Plaintiffs against other Defendants in the case. If you don't want to be legally bound by the Settlement Agreement, you must exclude yourself by June 24, 2022, or you won't be able to sue or continue to sue JBS for the Released Claims (as defined in the Settlement Agreement). If you exclude yourself, you can't get money from the Settlement. If you don't exclude yourself from the Settlement Class, you may still object to the Settlement Agreement by June 24, 2022. The detailed notice available on the Settlement website explains how to exclude yourself or object. The Court will hold a hearing in this case *(In re Cattle and Beef Antitrust Litigation, et al. (In re DPP Beef Litigation), Case No. 20-cv-01319 JRT-HB)* on **August 2, 2022, at 11:00 a.m. Central** to consider whether to approve the Settlement Agreement. You may ask to speak at the hearing, but you don't have to.

This notice is only a summary. You can find more details about the Settlement at www.BeefDirectPurchaserSettlement.com or by calling toll-free 877-331-0717. Please do not contact the Court.

# EXHIBIT D

# McDonald's keeps eye on trade-downs amid uncertainties

Burger brand outlines cost of Russia-Ukraine closures in Q1 as it continues to watch consumers

by Ron Ruggless



Digital sales, especially through the loyalty program, show signs of taking hold in the system.

McDonald's Corp. executives said customers are showing some signs of trading down amid economic pressures, but the burger brand continues to see delivery continuing at an elevated pace.

The Chicago-based quick-service leader released earnings for the March 31-ended first quarter, posting positive same-store sales numbers despite economic uncertainty and the continuing conflict in the Ukraine.

McDonald's suspended operations in Russia and the Ukraine in early March as a result of Russia's attacks. The company said the quarter included costs of $27 million related to employee salaries, lease and supplier payments and $100 million for inventory in the company's supply chain that it would likely need to dispose.

Geo-political and economic uncertainty have impacted consumers who are emerging from a two-year pandemic, said Kevin Ozan, McDonald's chief financial officer.

"We've seen average check come down a little bit," said Chris Kempczinski, McDonald's CEO, on an earnings call with analysts, "as perhaps you're seeing those large groups that were going out and ordering in the pandemic, you might be seeing some of that splintering where it's breaking up into two transactions, which was maybe previously one transaction.

"And then we are seeing also that at certain parts of the business and in certain geographies, there is a little bit of a trade down that we're seeing that we're just keeping an eye on," Kempczinski added.

Ozan said McDonald's continued to feel good about the U.S. business and confident about the chain's performance heading into the second quarter.

"Consumers are definitely worried about inflation," he said. "There's no doubt about that. They're concerned about energy and gas prices. ... We are keeping certainly a close watch on lower-end consumers, just to make sure that we're still providing the right value for our lower-end consumers. But one of the things that's probably helpful right now as you know is food at home has been increasing even more than food away from home. So that's probably been a little benefit to us also."

McDonald's expects its commodity and paper inflation to be 12% to 14% for the year after forecasting last quarter that it might rise 8%.

"Obviously, the landscape is changing pretty rapidly, so we'll need to keep a close eye on that but that certainly increased substantially," Ozan said, saying food and paper inflation has increased in part because of the Russia-Ukraine crisis.

"On the labor side, in the U.S. it's probably over 10% right now," he said. "Part of that is because you'll recall that we made adjustments to our wages in our company-owned restaurants midyear last year, so we haven't lapped that. So part of it is due to that and part of it is due to just continued wage inflation."

The first quarter increase in menu prices was about 8%. A roughly 70% flow-through has yielded about 5.5% in price increases, he said.

McDonald's has seen delivery percentages to be slightly higher in Europe than in the United States, probably because of the lower percentage of drive-thrus on that continent.

But digital sales, especially through the loyalty program, show signs of taking hold in the McDonald's system.

"Coming into this year we had introduced MyMcDonald's Rewards in over 40 markets including France, the U.S., Germany and Canada," Kempczinski said. "Australia just launched in March and the U.K. will be go live later this year. Enrollment and participation are exceeding expectations. After just nine months in the U.S., for instance, there are more than 26 million loyalty members earning rewards."

"As I get better visibility into that [digital] customer, I can actually track and identify their preferences over time."

— Chris Kempczinski

In McDonald's Top Six markets, digital sales, which include mobile app, kiosk and delivery, made up more than 30% of systemwide sales in the first quarter, executives said. "This equates to nearly 60% growth over the past year," Kempczinski said. "We did over $2 billion of digital sales in the U.S. alone in the first quarter. One of the biggest drivers of our digital adoption is our global loyalty program, MyMcDonald's Rewards. It's helping us better meet our customers' needs as we build more authentic and personal relationships."

Digital changes everything about the business, he added.

"Today I don't know 90% plus of the customers coming into my restaurant. I don't know who they are. I don't know their prior purchase. I don't know what their buying pattern is. I don't know are they a deal seeker, are they someone who always orders the same thing, do they like to try new things?" Kempczinski asked. "As I get better visibility into that customer, I can actually track and identify their preferences over time."

Kempczinski said that with that knowledge the restaurants can give an improved experience.

"I'm going to be able to give them faster speed of service. I'm going to be able to give them a cleaner app, a cleaner menu board and I'm going to be able to give them deals, offers, programs that are more personalized to what they're looking for," he said. "It's not going to necessarily be a one-size-fits-all type of thing. It's going to be much more bespoke to what each customer is looking for."

For the first quarter ended March 31, McDonald's reported net income was down 28% to $1.104 billion, or $1.48 a share, compared to $1.537 billion, or $2.05, in the same period a year ago. Revenues increased 11% to $5.666 billion from $5.125 billion in the prior-year quarter.

Same-store sales were up 11.8% systemwide and up 3.5% in the United States.

McDonald's has more than 40,000 locations in more than 100 countries, with about 93% of its system franchised. ■












COURT-APPROVED LEGAL NOTICE

## IF YOU PURCHASED BOXED OR CASE-READY BEEF

**directly from Cargill, JBS, National Beef, or Tyson in the United States from January 1, 2015, through February 10, 2022, a class action settlement may affect your rights.**



*Para una notificación en español, llame gratis al 877-331-0717 o visite nuestra página web www.BeefDirectPurchaserSettlement.com.*

A settlement has been reached in a class action antitrust lawsuit filed on behalf of Direct Purchaser Plaintiffs with Defendants JBS S.A., JBS USA Food Company, Swift Beef Company, and JBS Packerland, Inc. (collectively "JBS"). This Court-ordered notice may affect your rights. Please review and follow the instructions carefully.

The United States District Court for the District of Minnesota authorized this notice. The Court will hold a hearing to decide whether to approve the Settlement.

### WHO IS INCLUDED?

Members of the Settlement Class are defined as all persons and entities that, from January 1, 2015, through February 10, 2022, directly purchased in the United States from any of the Defendants or their respective subsidiaries and affiliates, boxed or case-ready beef processed from Fed Cattle, excluding ground beef made from culled cows. Defendants in this lawsuit for purposes of the Settlement Agreement are Cargill, Inc., Cargill Meat Solutions Corporations (a/k/a Cargill Protein) (collectively "Cargill"); JBS S.A., JBS USA Food Company, JBS Packerland, Inc., and Swift Beef Company (collectively, "JBS"); National Beef Packing Company ("National Beef"); and Tyson Foods, Inc., and Tyson Fresh Meats, Inc. (collectively "Tyson") (together "Defendants"). Excluded from the Settlement Class are Defendants; their officers, directors or employees; any entity in which a Defendant has a controlling interest; and any affiliate, legal representative, heir or assign of a Defendant. Also excluded from this Settlement Class are any federal, state, or local governmental entities, any judicial officer presiding over this action; the members of the judicial officer's immediate family and staff, and any juror assigned to this action. The Settlement Agreement affects only claims against JBS.

If you are not sure you are included, you can get more information, including a detailed notice, at www.BeefDirectPurchaserSettlement.com or by calling toll-free 877-331-0717.

### WHAT IS THIS LAWSUIT ABOUT?

Direct Purchaser Plaintiffs allege that Defendants and their co-conspirators conspired and combined to fix, raise, maintain, and stabilize the prices of case-ready and boxed beef, beginning at least as early as January 1, 2015, with the result of increasing prices in the United States, in violation of federal antitrust laws. JBS denies it did anything wrong. For inclusion in the Settlement Class, the term "beef" means boxed and case-ready beef that has been processed from fed cattle by Defendants. "Cattle" means fed cattle before they are processed into beef and excludes culled cows. "Fed cattle" means steers and heifers raised in feedlots on a concentrated diet for the production and sale of beef.

The Court did not decide which side was right, but both sides agreed to the Settlement Agreement to resolve the case and get benefits to the Settlement Class. The case is still proceeding on behalf of the Direct Purchaser Plaintiffs against other Defendants that may be subject to separate settlements, judgments, or class certification orders.

### WHO ARE THE DEFENDANTS?

Defendants are (as described above) Cargill, JBS, National Beef, and Tyson. You must have purchased boxed or case-ready beef directly from one of these defendants in order to be eligible for this settlement.

### WHAT DOES THE SETTLEMENT PROVIDE?

Under the terms of the Settlement Agreement, JBS will pay $52,500,000 to resolve all Settlement Class claims against it in this litigation. In addition to this monetary benefit, JBS has also agreed to provide specified cooperation in the Direct Purchaser Plaintiffs' continued prosecution of the litigation. In connection with final approval of this settlement, Co-Lead Counsel will ask the Court to establish a $5 million Litigation Fund to cover the current and ongoing costs of this litigation. Co-Lead Counsel are not seeking attorneys' fees or Class Representative service awards at this time, and do not plan for distribution of the net settlement proceeds to the Settlement Class Members at this time, but will do so at a future date subject to further notice and Court approval. At the appropriate time, Co-Lead Counsel will seek attorneys' fees of up to one-third of the Settlement Fund and Class Representative service awards in an amount not to exceed $75,000 per named plaintiff. A copy of the motion for attorneys' fees, future litigation expenses, and service awards, if any, will be available on the Settlement website.

### WHAT ARE YOUR RIGHTS AND OPTIONS?

You do not need to take any action to remain a member of the Settlement Class and be bound by the Settlement Agreement. As a Settlement Class member, you may be able to participate in (or exclude yourself from) any future settlement or judgment obtained by Direct Purchaser Plaintiffs against other Defendants in the case. If you don't want to be legally bound by the Settlement Agreement, you must exclude yourself by June 24, 2022, or you won't be able to sue or continue to sue JBS for the Released Claims (as defined in the Settlement Agreement). If you exclude yourself, you can't get money from the Settlement. If you don't exclude yourself from the Settlement Class, you may still object to the Settlement Agreement by June 24, 2022. The detailed notice available on the Settlement website explains how to exclude yourself or object. The Court will hold a hearing in this case (*In re Cattle and Beef Antitrust Litigation, et al. (In re DPP Beef Litigation), Case No. 20-cv-01319 JRT-HB*) on **August 2, 2022, at 11:00 a.m. Central** to consider whether to approve the Settlement Agreement. You may ask to speak at the hearing, but you don't have to.

**This notice is only a summary. You can find more details about the Settlement at www.BeefDirectPurchaserSettlement.com or by calling toll-free 877-331-0717. Please do not contact the Court.**



RECENT

Specialty food sales swell to $175 billion
JUN 10, 2022

Stop & Shop steps up investment in New York City stores
JUN 10, 2022

If You Purchased BEEF Directly from a Beef Producer
A Class Action Settlement May Affect Your Rights
BeefDirectPurchaserSettlement.com LEARN MORE

Big Y Foods raises pay for hourly store associates
JUN 09, 2022

Cardenas Markets to acquire Rio Ranch Market
JUN 09, 2022

TOP STORIES




SpartanNash acquires Shop-N-Save Food Centers
JUN 14, 2022
Michigan grocer converted to Family Fare supermarket banner



BJ's plans flurry of club openings
JUN 14, 2022
Four new locations include warehouse club chain's first in

Cardenas Markets to merge with Tony's Fresh Market in Apollo acquisition
JUN 14, 2022

Grocery Retailer Expectations for 2022
More hiring, prepared foods and online grocery on tap
VIEW THE REPORT

Retailers Speak!

Learn about what's challenging grocers and the opportunities they see on the horizon.

ACCESS REPORT



MENU


SUPERMARKET NEWS
SEARCH LOG IN REGISTER NEWSLETTER SIGN-UP

RECENT

Specialty food sales swell to $175 billion
JUN 10, 2022

Stop & Shop steps up investment in New York City stores
JUN 10, 2022


If You Purchased BEEF Directly from a Beef Producer
A Class Action Settlement May Affect Your Rights
BeefDirectPurchaserSettlement.com LEARN MORE

Big Y Foods raises pay for hourly store associates
JUN 09, 2022



UNFI customers participating the American Artisan Cheese and Specialty Program order from a group of highly curated producers from regions nationwide.

ISSUES & TRENDS

# UNFI expands American Artisan Cheese and Specialty Program

Strong customer response extends initiative to second warehouse

Russell Redman 1 | May 20, 2022

# EXHIBIT E

# Gustafson Gluek PLLC, Cotchett, Pitre & McCarthy, LLP, Hartley LLP and Hausfeld LLP Announce Notice of Settlement if You Purchased Beef Directly From a Beef Producer

NEWS PROVIDED BY
**Gustafson Gluek PLLC, Cotchett, Pitre & McCarthy, LLP, Hartley LLP and Hausfeld LLP →**
Jul 15, 2022, 16:00 ET

MINNEAPOLIS, July 15, 2022 /PRNewswire/ --

**COURT-APPROVED LEGAL NOTICE**

**If you purchased Boxed or Case-Ready Beef directly from Cargill, JBS, National Beef, or Tyson in the United States from January 1, 2015, through February 10, 2022, a class action settlement may affect your rights.**

*Para una notificación en español, llame gratis al 877-331-0717 o visite nuestra página web www.BeefDirectPurchaserSettlement.com.*

A settlement has been reached in a class action antitrust lawsuit filed on behalf of Direct Purchaser Plaintiffs with Defendants JBS S.A., JBS USA Food Company, Swift Beef Company, and JBS Packerland, Inc. (collectively "JBS").

The United States District Court for the District of Minnesota authorized this notice. The Court will hold a hearing to decide whether to approve the Settlement.

**Who is Included?**

Members of the Settlement Class are defined as all persons and entities that, from January 1, 2015, through February 10, 2022, directly purchased in the United States from any of the Defendants or their respective subsidiaries and affiliates, boxed or case-ready beef processed from Fed Cattle, excluding ground beef made from culled cows. Defendants in this lawsuit for purposes of the Settlement Agreement are Cargill, Inc., Cargill Meat Solutions Corporations (a/k/a Cargill Protein) (collectively "Cargill"); JBS S.A., JBS USA Food Company, JBS Packerland, Inc., and Swift Beef Company (collectively, "JBS"); National Beef Packing Company ("National Beef"); and Tyson Foods, Inc., and Tyson Fresh Meats, Inc. (collectively "Tyson") (together "Defendants"). Excluded from the Settlement Class are Defendants; their officers, directors or employees; any entity in which a Defendant has a controlling interest; and any affiliate, legal representative, heir or assign of a Defendant. Also excluded from this Settlement Class are any federal, state, or local governmental entities, any judicial officer presiding over this action; the members of the judicial officer's immediate family and staff, and any juror assigned to this action. The Settlement Agreement affects only claims against JBS.

If you are not sure you are included, you can get more information, including a detailed notice, at www.BeefDirectPurchaserSettlement.com or by calling toll-free 877-331-0717.

**What is this Lawsuit About?**

Direct Purchaser Plaintiffs allege that Defendants and their co-conspirators conspired and combined to fix, raise, maintain, and stabilize the prices of case-ready and boxed beef, beginning at least as early as January 1, 2015, with the result of increasing prices in the United States, in violation of federal antitrust laws. JBS denies it did anything wrong. For inclusion in the Settlement Class, the term "beef" means boxed and case-ready beef that has been processed from fed cattle by Defendants. "Cattle" means fed cattle before they are processed into beef and excludes culled cows. "Fed cattle" means steers and heifers raised in feedlots on a concentrated diet for the production and sale of beef.

The Court did not decide which side was right, but both sides agreed to the Settlement Agreement to resolve the case against JBS and get benefits to the Settlement Class. The case is still proceeding on behalf of the Direct Purchaser Plaintiffs against other Defendants that may be subject to separate settlements, judgments, or class certification orders.

**Who are the Defendants?**

Defendants are (as described above) Cargill, JBS, National Beef, and Tyson. You must have purchased boxed or case-ready beef directly from one of these defendants in order to be eligible for this settlement.

**What does the Settlement Provide?**

Under the terms of the Settlement Agreement, JBS will pay $52,500,000 to resolve all Settlement Class claims against it in this litigation. In addition to this monetary benefit, JBS has also agreed to provide specified cooperation in the Direct Purchaser Plaintiffs' continued prosecution of the litigation. In connection with final approval of this settlement, Co-Lead Counsel have asked the Court to establish a $5 million Litigation Fund to cover the current and ongoing costs of this litigation. Co-Lead Counsel are not seeking attorneys' fees or Class Representative service awards at this time, and do not plan for distribution of the net settlement proceeds to the Settlement Class Members at this time, but will do so at a future date subject to further notice and Court approval. At the appropriate time, Co-Lead Counsel will seek attorneys' fees of up to one-third of the Settlement Fund and Class Representative service awards in an amount not to exceed $75,000 per named plaintiff. A copy of the motion for attorneys' fees, future litigation expenses, and service awards, if any, will be available on the Settlement website.

**What are your Rights and Options?**

You do not need to take any action to remain a member of the Settlement Class and be bound by the Settlement Agreement. As a Settlement Class member, you may be able to participate in (or exclude yourself from) any future settlement or judgment obtained by Direct Purchaser Plaintiffs against other Defendants in the case. The detailed notice available on the Settlement website explains how to exclude yourself or object. The Court will hold a hearing in this case (*In re Cattle and Beef Antitrust Litigation, et al. (In re DPP Beef Litigation), Case No. 20-cv-01319 JRT-HB*) on **August 2, 2022, at 11:00 a.m. Central** to consider whether to approve the Settlement Agreement. You may ask to speak at the hearing, but you don't have to.

**This notice is only a summary. You can find more details about the Settlement at www.BeefDirectPurchaserSettlement.com or by calling toll-free 877-331-0717. Please do not contact the Court.**

SOURCE Gustafson Gluek PLLC, Cotchett, Pitre & McCarthy, LLP, Hartley LLP and Hausfeld LLP

# EXHIBIT F

*In re Cattle and Beef Antitrust Litigation (Direct Purchaser Action)* **Case No. 0:20-cv-01319-JRT-HB**

**Exclusion Report**

| | Name | Postmark Date | Assigned Claims | Notes |
|---|---|---|---|---|
| 1. | Amory Investments LLC | 5/20/2022 | | Includes Assigned Claims |
| 1-1 | MPFS Liquidating Trust, acting by and through Advisory Trust | 5/20/2022 | Y | For claims assigned to Amory Investments LLC |
| 1-2 | Maines Paper & Food Service, Inc. ("MPFS") ( dba MainSource; dba MainSource Food & Party Warehouse; dba Produce Express; dba Maines Food & Party Warehouse) | 5/20/2022 | Y | For claims assigned to Amory Investments LLC |
| 1-3 | Maines Funding Corporation ("MFC") | 5/20/2022 | Y | For claims assigned to Amory Investments LLC |
| 1-4 | Maines Paper & Food Service - Chicago, Inc. ("MPFS-Chicago") | 5/20/2022 | Y | For claims assigned to Amory Investments LLC |
| 1-5 | Maines Paper & Food Service - Dallas, Inc. ("MPFS-Dallas") | 5/20/2022 | Y | For claims assigned to Amory Investments LLC |
| 1-6 | Maines Paper & Food Service - Great Lakes, Inc. ("MPFS-Great Lakes") | 5/20/2022 | Y | For claims assigned to Amory Investments LLC |
| 1-7 | Maines Paper & Food Service - Maryland, Inc. ("MPFS-MD") | 5/20/2022 | Y | For claims assigned to Amory Investments LLC |
| 1-8 | Maines Paper & Food Service -Mid-Atlantic, Inc. ("MPFS-Mid-Atlantic") | 5/20/2022 | Y | For claims assigned to Amory Investments LLC |
| 1-9 | Maines Paper & Food Service - New England, Inc. ("MPFS-NE") | 5/20/2022 | Y | For claims assigned to Amory Investments LLC |
| 1-10 | Maines Paper & Food Service - NY Metro, Inc. ("MPFS-NY") | 5/20/2022 | Y | For claims assigned to Amory Investments LLC |
| 1-11 | Maines Paper & Food Service - Ohio Inc. ("MPFS-OH") | 5/20/2022 | Y | For claims assigned to Amory Investments LLC |
| 1-12 | Maines Paper & Food Service -Tennessee, Inc. ("MPFS-TN") | 5/20/2022 | Y | For claims assigned to Amory Investments LLC |
| 1-13 | Maines Paper & Food Service -Worcester, Inc. ("MPFS-Worcester") | 5/20/2022 | Y | For claims assigned to Amory Investments LLC |
| 1-14 | Warehouse & Logistics, Inc. ("W&L") | 5/20/2022 | Y | For claims assigned to Amory Investments LLC |
| 2. | Sysco Corporation | 6/6/2022 | | Includes various affiliates, subsidiaries, and assignors (assignors not specifially named) |
| 2-1 | A. M. Briggs, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-2 | Baugh South Cooperative, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-3 | Baugh Supply Chain Cooperative, Inc. (AKA BSCC, Inc.) | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-4 | Baugh Supply Chain, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-5 | Buckhead Meat & Seafood of Houston, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-6 | Buckhead Meat Company | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-7 | Buckhead Meat Florida, a division of Buckhead Meat Company | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-8 | Buckhead Meat Midwest, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-9 | Buckhead Meat New Jersey, a division of Buckhead Meat Company | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-10 | Buckhead Meat North Carolina, a division of Buckhead Meat Company | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-11 | Buckhead Meat of Dallas, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-12 | Buckhead Meat of Denver, Inc. Delaware | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-13 | Buckhead Meat of San Antonio, LP | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-14 | Buckhead Meat Rhode Island, a division of Buckhead Meat Company | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-15 | Buzztable, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-16 | Cake Corporation | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-17 | Desert Meats & Prov's | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-18 | Doerle Food Service, a division of Sysco USA II, LLC | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-19 | Dust Bowl City, LLC | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-20 | Economy Foods Inc DBA Facciola | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-21 | Economy Foods | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-22 | Economy Foods Inc | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-23 | EMPYR Incorporated | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-24 | Enclave Insurance Company | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-25 | Enclave Parkway Association, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-26 | Enclave Properties, LLC | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-27 | European Imports, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-28 | Foodbuy Com | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-29 | Freedman Meats, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-30 | Freedman-KB, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-31 | FreshPoint Arizona, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-32 | FreshPoint Atlanta, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-33 | FreshPoint California, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-34 | FreshPoint Central California, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-35 | FreshPoint Central Florida, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-36 | FreshPoint Connecticut. LLC | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-37 | FreshPoint Dallas, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-38 | FreshPoint Denver, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-39 | FreshPoint Las Vegas, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-40 | FreshPoint North Carolina, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-41 | FreshPoint North Florida, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-42 | FreshPoint Oklahoma City, LLC | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-43 | FreshPoint Pompano Real Estate, LLC | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-44 | FreshPoint San Francisco, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-45 | FreshPoint South Florida, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-46 | FreshPoint South Texas, Inc | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-47 | FreshPoint Southern California, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-48 | FreshPoint Tomato, LLC | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-49 | FreshPoint, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-50 | Fulton Provision Comp | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-51 | Fulton Provision Company | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-52 | G&S Real Estate, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-53 | Gilchrist & Soames Holdings Corporation | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-54 | Gilchrist & Soames, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-55 | GMDC SFS | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-56 | Goldberg & Solovy Foods, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-57 | Guest Packaging, LLC | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-58 | HFM Food Serv | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-59 | HFM Food Service | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-60 | HFM Foodservice | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-61 | HFM Foodservice Corp | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-62 | HFM Foodservice Maui | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-63 | HFM Foodservice-Morrad | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-64 | HFM Maui | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-65 | Iowa Premium, LLC | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-66 | Lincoln Pltry & Egg Co | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |

*In re Cattle and Beef Antitrust Litigation (Direct Purchaser Action)* **Case No. 0:20-cv-01319-JRT-HB**

**Exclusion Report**

| | Name | Postmark Date | Assigned Claims | Notes |
|---|---|---|---|---|
| 2-67 | Lincoln Poultry | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-68 | Lincoln Poultry & Egg | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-69 | Lincoln Poultry & Egg Co. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-70 | Lincoln Poultry and Egg Co | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-71 | Lincoln Provision Inc | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-72 | Malcolm Meats | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-73 | Malcolm Meats Illinois | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-74 | Mayca Distribuidores S A | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-75 | Metropolitan Poultry, a division of A. M. Briggs | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-76 | Newport Meat Northern California, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-77 | Newport Meat of Nevada, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-78 | Newport Meat Pacific Northwest, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-79 | Newport Meat Southern California, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-80 | North Star Holding Corporation | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-81 | North Star Seafood Acquisition Corporation | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-82 | North Star Seafood, LLC | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-83 | Palisades Ranch, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-84 | Restaurant Of Tomorrow, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-85 | SMS Lux Holdings LLC | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-86 | SOTF, LLC | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-87 | Specialty Meat Holdings, LLC | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-88 | Sysco Albany, LLC | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-89 | Sysco Arizona Leasing, a division of Sysco Leasing, LLC | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-90 | Sysco Arizona, a division of Sysco USA I, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-91 | Sysco Arkansas, a division of Sysco USA II, LLC | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-92 | Sysco Asian Foods, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-93 | Sysco Atlanta, LLC | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-94 | Sysco Baltimore, LLC | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-95 | Sysco Baraboo, LLC | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-96 | Sysco Boston, LLC | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-97 | Sysco Central Alabama, LLC | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-98 | Sysco Central California, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-99 | Sysco Central Florida, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-100 | Sysco Central Illinois, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-101 | Sysco Central Pennsylvania, LLC | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-102 | Sysco Central Texas, a division of Sysco USA I, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-103 | Sysco Charlotte, LLC | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-104 | Sysco Chicago, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-105 | Sysco Cincinnati, LLC | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-106 | Sysco Cleveland, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-107 | Sysco Columbia, LLC | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-108 | Sysco Connecticut, LLC | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-109 | Sysco Cooperative Services, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-110 | Sysco Corporation | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-111 | Sysco Corporation Good Government Committee, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-112 | Sysco Denver, a division of Sysco USA I, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-113 | Sysco Detroit, LLC | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-114 | Sysco Disaster Relief Foundation, Inc | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-115 | Sysco East Texas, a division of USA I, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-116 | Sysco Eastern Maryland, LLC | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-117 | Sysco Eastern Wisconsin, LLC | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-118 | Sysco Foundation, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-119 | Sysco George Town II, LLC | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-120 | Sysco Global Resources, LLC | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-121 | Sysco Global Services, LLC | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-122 | Sysco Grand Rapids, LLC | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-123 | Sysco Guest Supply, LLC | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-124 | Sysco Gulf Coast, LLC | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-125 | Sysco Hampton Roads, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-126 | Sysco Hawaii, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-127 | Sysco Holdings, LLC | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-128 | Sysco Houston, a division of Sysco USA I, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-129 | Sysco Idaho, a division of Sysco USA I, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-130 | Sysco Indianapolis, LLC | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-131 | Sysco Intermountain, a division of Sysco USA I, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-132 | Sysco International Food Group, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-133 | Sysco Iowa, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-134 | Sysco Jackson, LLC | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-135 | Sysco Jacksonville, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-136 | Sysco Kansas City, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-137 | Sysco Knoxville, LLC | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-138 | Sysco Las Vegas, a division of Sysco USA I, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-139 | Sysco Leasing, LLC | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-140 | Sysco Lincoln Transportation Company, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-141 | Sysco Lincoln, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-142 | Sysco Long Island, LLC | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-143 | Sysco Los Angeles, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-144 | Sysco Louisville, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-145 | Sysco Memphis, LLC | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-146 | Sysco Merchandising and Supply Chain Services, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-147 | Sysco Metro New York, LLC | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-148 | Sysco Minnesota, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-149 | Sysco Montana, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-150 | Sysco Nashville, LLC | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-151 | Sysco Netherlands Partners, LLC | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-152 | Sysco New Mexico, a division of Sysco USA I, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-153 | Sysco New Orleans, a division of Sysco USA II, LLC | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-154 | Sysco North Central Florida, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-155 | Sysco North Dakota, Inc. Delaware | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-156 | Sysco North Texas, a division of Sysco USA I, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-157 | Sysco Northern New England, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-158 | Sysco Oklahoma, a division of Sysco USA II, LLC | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-159 | Sysco Philadelphia, LLC | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |

*In re Cattle and Beef Antitrust Litigation (Direct Purchaser Action)* **Case No. 0:20-cv-01319-JRT-HB**

**Exclusion Report**

| | Name | Postmark Date | Assigned Claims | Notes |
|---|---|---|---|---|
| 2-160 | Sysco Pittsburgh, LLC | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-161 | Sysco Portland, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-162 | Sysco Raleigh, LLC | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-163 | Sysco Resources Services, LLC | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-164 | Sysco Riverside, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-165 | Sysco Sacramento, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-166 | Sysco San Diego, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-167 | Sysco San Francisco, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-168 | Sysco Seattle, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-169 | Sysco South Florida, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-170 | Sysco Southeast Florida, LLC | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-171 | Sysco Spokane, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-172 | Sysco St. Louis, LLC | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-173 | Sysco Syracuse, LLC | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-174 | Sysco USA I, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-175 | Sysco USA II, LLC | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-176 | Sysco USA III, LLC | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-177 | Sysco Ventura, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-178 | Sysco Ventures, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-179 | Sysco Virginia, LLC | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-180 | Sysco West Coast Florida, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-181 | Sysco West Texas, a division of Sysco USA I, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-182 | Sysco Western Minnesota, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-183 | Texas Meat Purveyors | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-184 | Texas Meat Purveyors of Harlingen | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-185 | Texas Meat Purveyors of San Antonio | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-186 | The SYGMA Network, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-187 | Tri-City Meats, a division of Sysco Idaho | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-188 | Unicold HFM | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 2-189 | Walker Foods, Inc. | 6/6/2022 | | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 3. | Japan Food Corporation | 6/9/2022 | | |
| 4. | ALDI Inc. | 6/13/2022 | | |
| 5. | McLane Company, Inc. | 6/17/2022 | | Includes Subsidiaries |
| 5-1 | McLane Company, Inc. d/b/a McLane/Southwest, McLane/Southeast, McLane | 6/17/2022 | | Subsidiary of McLane Company, Inc. |
| 5-2 | Southeast, McLane/Northwest, McLane/Southeast – Dothan, McLane/ High Plains, and McLane/North Texas | 6/17/2022 | | Subsidiary of McLane Company, Inc. |
| 5-3 | McLane/Mid-Atlantic, Inc. d/b/a McLane/Carolina and McLane Mid-A | 6/17/2022 | | Subsidiary of McLane Company, Inc. |
| 5-4 | McLane/Midwest, Inc., d/b/a McLane/Cumberland, McLane/Midwest | 6/17/2022 | | Subsidiary of McLane Company, Inc. |
| 5-5 | McLane Minnesota, Inc. | 6/17/2022 | | Subsidiary of McLane Company, Inc. |
| 5-6 | McLane New Jersey, Inc. | 6/17/2022 | | Subsidiary of McLane Company, Inc. |
| 5-7 | McLane/Eastern, Inc., d/b/a McLane/Northeast, McLane/Northeast-Concord, and McLane PA | 6/17/2022 | | Subsidiary of McLane Company, Inc. |
| 5-8 | McLane/Suneast, Inc., d/b/a McLane/Pacific, McLane/Southern California, McLane/Sunwest, McLane Sunwest, McLane/Suneast, McLane Ocala | 6/17/2022 | | Subsidiary of McLane Company, Inc. |
| 5-9 | McLane Ohio, Inc. | 6/17/2022 | | Subsidiary of McLane Company, Inc. |
| 5-10 | McLane/Southern, Inc. | 6/17/2022 | | Subsidiary of McLane Company, Inc. |
| 5-11 | McLane/Western, Inc. | 6/17/2022 | | Subsidiary of McLane Company, Inc. |
| 5-12 | McLane Foodservice, Inc. | 6/17/2022 | | Subsidiary of McLane Company, Inc. |
| 5-13 | McLane Foodservice Distribution, Inc. f/k/a Meadowbrook Meat Company, Inc. | 6/17/2022 | | Subsidiary of McLane Company, Inc. |
| 5-14 | McLane Express, Inc., d/b/a C.D. Hartnett Company, Inc. | 6/17/2022 | | Subsidiary of McLane Company, Inc. |
| 5-15 | Kinexo, Inc. | 6/17/2022 | | Subsidiary of McLane Company, Inc. |
| 5-16 | McCarty-Hull Cigar Company, Inc. | 6/17/2022 | | Subsidiary of McLane Company, Inc. |
| 6. | Cheney Bros., Inc. | 6/20/2022 | | Affiliate of Cheney Bros., Inc. |
| 6-1 | Bari Importing Corp | 6/20/2022 | | Affiliate of Cheney Bros., Inc. |
| 6-2 | Bari Italian Foods | 6/20/2022 | | Affiliate of Cheney Bros., Inc. |
| 6-3 | Cheney Brother, Inc.- Autofax | 6/20/2022 | | Affiliate of Cheney Bros., Inc. |
| 6-4 | Cheney Brothers | 6/20/2022 | | Affiliate of Cheney Bros., Inc. |
| 6-5 | Cheney Brothers Inc. | 6/20/2022 | | Affiliate of Cheney Bros., Inc. |
| 6-6 | Cheney Brothers Inc N Carolina | 6/20/2022 | | Affiliate of Cheney Bros., Inc. |
| 6-7 | Cheney Brothers Inc. | 6/20/2022 | | Affiliate of Cheney Bros., Inc. |
| 6-8 | Cheney Brothers Inc. Ocala | 6/20/2022 | | Affiliate of Cheney Bros., Inc. |
| 6-9 | Cheney Brothers Inc. Riviera | 6/20/2022 | | Affiliate of Cheney Bros., Inc. |
| 6-10 | Cheney Brothers Punta Gorda | 6/20/2022 | | Affiliate of Cheney Bros., Inc. |
| 6-11 | Cheney Brothers, Inc. | 6/20/2022 | | Affiliate of Cheney Bros., Inc. |
| 6-12 | Cheney Brothers- Ocala | 6/20/2022 | | Affiliate of Cheney Bros., Inc. |
| 6-13 | Cheney Brothers- Punta Gord | 6/20/2022 | | Affiliate of Cheney Bros., Inc. |
| 6-14 | Cheney Brothers- Riviera BE | 6/20/2022 | | Affiliate of Cheney Bros., Inc. |
| 6-15 | Grand Western | 6/20/2022 | | Affiliate of Cheney Bros., Inc. |
| 6-16 | Grand Western Brands Inc | 6/20/2022 | | Affiliate of Cheney Bros., Inc. |
| 6-17 | Grand Western Brands, Inc. | 6/20/2022 | | Affiliate of Cheney Bros., Inc. |
| 6-18 | Meat & Seafood Solutions LLC | 6/20/2022 | | Affiliate of Cheney Bros., Inc. |
| 6-19 | Meat & Seafood Solutions, LLC | 6/20/2022 | | Affiliate of Cheney Bros., Inc. |
| 6-20 | Meat &Seafood Solutions | 6/20/2022 | | Affiliate of Cheney Bros., Inc. |
| 6-21 | Pate Dawson | 6/20/2022 | | Affiliate of Cheney Bros., Inc. |
| 6-22 | Pate Dawson Co | 6/20/2022 | | Affiliate of Cheney Bros., Inc. |
| 6-23 | Pate Dawson Comp- Statesvil | 6/20/2022 | | Affiliate of Cheney Bros., Inc. |
| 6-24 | Pate Dawson Company | 6/20/2022 | | Affiliate of Cheney Bros., Inc. |
| 6-25 | Pate Dawson Company- Atlant | 6/20/2022 | | Affiliate of Cheney Bros., Inc. |
| 6-26 | Pate Dawson Company- Goldsb | 6/20/2022 | | Affiliate of Cheney Bros., Inc. |
| 6-27 | Pate Dawson Inc | 6/20/2022 | | Affiliate of Cheney Bros., Inc. |
| 6-28 | Pate-Dawson Co Inc | 6/20/2022 | | Affiliate of Cheney Bros., Inc. |
| 6-29 | Pate-Dawson Company, Inc. | 6/20/2022 | | Affiliate of Cheney Bros., Inc. |
| 6-30 | Southern Foods | 6/20/2022 | | Affiliate of Cheney Bros., Inc. |
| 6-31 | Southern Foods- KY | 6/20/2022 | | Affiliate of Cheney Bros., Inc. |
| 6-32 | Southern Foods- NC | 6/20/2022 | | Affiliate of Cheney Bros., Inc. |
| 6-33 | Southern Foods Group LLC- NC | 6/20/2022 | | Affiliate of Cheney Bros., Inc. |
| 6-34 | Southern Foods Group LLC DBA Southe | 6/20/2022 | | Affiliate of Cheney Bros., Inc. |
| 6-35 | Southern Foods Inc | 6/20/2022 | | Affiliate of Cheney Bros., Inc. |
| 6-36 | Southern Foods Inc. | 6/20/2022 | | Affiliate of Cheney Bros., Inc. |
| 6-37 | Southern Foods LLC | 6/20/2022 | | Affiliate of Cheney Bros., Inc. |

*In re Cattle and Beef Antitrust Litigation (Direct Purchaser Action)* **Case No. 0:20-cv-01319-JRT-HB**

**Exclusion Report**

| | Name | Postmark Date | Assigned Claims | Notes |
|---|---|---|---|---|
| 6-38 | Southern Foods, Inc. | 6/20/2022 | | Affiliate of Cheney Bros., Inc. |
| 6-39 | Southern Foods/Bowling Gr | 6/20/2022 | | Affiliate of Cheney Bros., Inc. |
| 6-40 | Southern Foods/Reinhart BO | 6/20/2022 | | Affiliate of Cheney Bros., Inc. |
| 6-41 | PDNC, LLC | 6/20/2022 | | Affiliate of Cheney Bros., Inc. |
| 7. | WAB | 6/20/2022 | | Includes affiliates |
| 7-1 | Whatabrands LLC | 6/20/2022 | | Affiliate of WAB |
| 7-2 | Whataburger Restaurants LLC | 6/20/2022 | | Affiliate of WAB |
| 7-3 | WB Supply & Merchandising | 6/20/2022 | | Affiliate of WAB |
| 7-4 | Surlean Meat Company, Inc. | 6/20/2022 | Y | For claims assigned to WAB |
| 8. | Standard Meat Company | 6/20/2022 | | Includes affiliates |
| 8-1 | SMC Holding Company, LLC | 6/20/2022 | | Affiliate of Standard Meat Company |
| 8-2 | Standard Meat Company, LLC | 6/20/2022 | | Affiliate of Standard Meat Company |
| 8-3 | DOS Project, LLC | 6/20/2022 | | Affiliate of Standard Meat Company |
| 9. | Pappas Restaurants, Inc. | 6/20/2022 | | |
| 10. | Quirch Foods, LLC (f/k/a Quirch Foods Co.) | 6/21/2022 | | Includes affiliates |
| 10-1 | Quirch Foods Caribbean, LLC | 6/21/2022 | | Affiliate of Quirch Foods, LLC |
| 10-2 | Quirch Foods Southeast, LLC | 6/21/2022 | | Affiliate of Quirch Foods, LLC |
| 11. | Butts Foods, LP (f/k/a Butts Foods, Inc.) | 6/21/2022 | | Includes affiliates |
| 12. | Scariano Brothers, LLC (a/k/a Scariano Wholesale Food Distribution) ( a/k/a Quirch Louisiana LLC) | 6/21/2022 | | |
| 13. | CBBC Opco, LLC | 6/21/2022 | | Includes affiliates |
| 13-1 | Prefco Distribution LLC/Colorado Boxed Beef | 6/21/2022 | | Affiliate of CBBC Opco, LLC |
| 14. | Metro Webb Opco, LLC | 6/21/2022 | | |
| 15. | PFD Opco, LLC | 6/21/2022 | | |
| 16. | E. J. Foods, LLC | 6/21/2022 | | |
| 17. | IQ Foods Opco, LLC | 6/21/2022 | | |
| 18 | Sherwood Food Distributors, L.L.C. | 6/21/2022 | | Includes affiliates |
| 18-1 | Harvest Meat Company, Inc. | 6/21/2022 | | Affiliate of Sherwood Food Distributors, L.L.C. |
| 18-2 | Western Boxed Meat Distributors, Inc. | 6/21/2022 | | Affiliate of Sherwood Food Distributors, L.L.C. |
| 18-3 | Hamilton Meat, LLC | 6/21/2022 | | Affiliate of Sherwood Food Distributors, L.L.C. |
| 18-4 | Del Mar Holding LLC | 6/21/2022 | | Affiliate of Sherwood Food Distributors, L.L.C. |
| 18-5 | Del Mar Acquisition Inc. | 6/21/2022 | | Affiliate of Sherwood Food Distributors, L.L.C. |
| 18-6 | Surfliner Holdings, Inc. | 6/21/2022 | | Affiliate of Sherwood Food Distributors, L.L.C. |
| 18-7 | Sand Dollar Holdings, Inc. | 6/21/2022 | | Affiliate of Sherwood Food Distributors, L.L.C. |
| 18-8 | Cascade Food Brokers, Inc. | 6/21/2022 | | Affiliate of Sherwood Food Distributors, L.L.C. |
| 18-9 | LAMCP Capital, LLC | 6/21/2022 | | Affiliate of Sherwood Food Distributors, L.L.C. |
| 18-10 | Gally Investments S de R.L. de C.V. | 6/21/2022 | | Affiliate of Sherwood Food Distributors, L.L.C. |
| 18-11 | SFD Acquisition LLC | 6/21/2022 | | Affiliate of Sherwood Food Distributors, L.L.C. |
| 18-12 | SFD Transportation Corp. | 6/21/2022 | | Affiliate of Sherwood Food Distributors, L.L.C. |
| 18-13 | SFD Company LLC | 6/21/2022 | | Affiliate of Sherwood Food Distributors, L.L.C. |
| 18-14 | Southern Fresh Foods, LLC | 6/21/2022 | | Affiliate of Sherwood Food Distributors, L.L.C. |
| 18-15 | Sherwood Food Distributors | 6/21/2022 | | Affiliate of Sherwood Food Distributors, L.L.C. |
| 18-16 | Harvest Meat Company, Inc. d/b/a Harvest Food Distributors | 6/21/2022 | | Affiliate of Sherwood Food Distributors, L.L.C. |
| 18-17 | Western Boxed Meat Distributors, Inc. a/k/a WBX | 6/21/2022 | | Affiliate of Sherwood Food Distributors, L.L.C. |
| 18-18 | Hamilton Meat, LLC d/b/a Hamilton Meats & Provisions | 6/21/2022 | | Affiliate of Sherwood Food Distributors, L.L.C. |
| 19. | Subway Protein Litigation Corp., as Litigation Trustee of the Subway Protein Litigation Trust | 6/21/2022 | | Includes Assignments |
| 19-1 | Independent Purchasing Cooperative, Inc. | 6/21/2022 | Y | For claims assigned to Subway Protein Litigation Corp., as Litigation Trustee of the Subway Protein Litigation Trust |
| 19-2 | Lineage Logistics | 6/21/2022 | Y | For claims assigned to Subway Protein Litigation Corp., as Litigation Trustee of the Subway Protein Litigation Trust |
| 19-3 | Performance Food Group, Inc. | 6/21/2022 | Y | For claims assigned to Subway Protein Litigation Corp., as Litigation Trustee of the Subway Protein Litigation Trust |
| 19-4 | Ed Miniat LLC | 6/21/2022 | Y | For claims assigned to Subway Protein Litigation Corp., as Litigation Trustee of the Subway Protein Litigation Trust |
| 19-5 | West Liberty Foods, LLC | 6/21/2022 | Y | For claims assigned to Subway Protein Litigation Corp., as Litigation Trustee of the Subway Protein Litigation Trust |
| 19-6 | Viau Foods Products Inc. | 6/21/2022 | Y | For claims assigned to Subway Protein Litigation Corp., as Litigation Trustee of the Subway Protein Litigation Trust |
| 19-7 | Vincent Giordano Corporation | 6/21/2022 | Y | For claims assigned to Subway Protein Litigation Corp., as Litigation Trustee of the Subway Protein Litigation Trust |
| 20. | Quality Supply Chain Co-op, Inc. | 6/22/2022 | | Includes affiliates and assignments |
| 20-1 | The Wendy's Company | 6/22/2022 | | Affiliate of Quality Supply Chain Co-op, Inc. |
| 20-2 | 256 Gift Card Inc. | 6/22/2022 | | Affiliate of Quality Supply Chain Co-op, Inc. |
| 20-3 | Adams Packing Association, Inc. | 6/22/2022 | | Affiliate of Quality Supply Chain Co-op, Inc. |
| 20-4 | Citrus Acquisition Corporation | 6/22/2022 | | Affiliate of Quality Supply Chain Co-op, Inc. |
| 20-5 | Oldemark LLC | 6/22/2022 | | Affiliate of Quality Supply Chain Co-op, Inc. |
| 20-6 | Quality Is Our Recipe, LLC | 6/22/2022 | | Affiliate of Quality Supply Chain Co-op, Inc. |
| 20-7 | SEPSCO, LLC | 6/22/2022 | | Affiliate of Quality Supply Chain Co-op, Inc. |
| 20-8 | The Wendy's National Advertising Program, Inc. | 6/22/2022 | | Affiliate of Quality Supply Chain Co-op, Inc. |
| 20-9 | TIMWEN Partnership | 6/22/2022 | | Affiliate of Quality Supply Chain Co-op, Inc. |
| 20-10 | TXL Corp. | 6/22/2022 | | Affiliate of Quality Supply Chain Co-op, Inc. |
| 20-11 | Wendy Restaurant, Inc. | 6/22/2022 | | Affiliate of Quality Supply Chain Co-op, Inc. |
| 20-12 | Wendy's Brasil Servicios de Consultoria em Restaurantes Ltda. | 6/22/2022 | | Affiliate of Quality Supply Chain Co-op, Inc. |
| 20-13 | Wendy's Brazil Holdings Partner, LLC | 6/22/2022 | | Affiliate of Quality Supply Chain Co-op, Inc. |
| 20-14 | Wendy's Canadian Advertising Program Inc. | 6/22/2022 | | Affiliate of Quality Supply Chain Co-op, Inc. |
| 20-15 | Wendy's Digital, LLC | 6/22/2022 | | Affiliate of Quality Supply Chain Co-op, Inc. |
| 20-16 | Wendy's Funding, LLC | 6/22/2022 | | Affiliate of Quality Supply Chain Co-op, Inc. |
| 20-17 | Wendy's Global Financing LP | 6/22/2022 | | Affiliate of Quality Supply Chain Co-op, Inc. |
| 20-18 | Wendy's Global Financing Partner, LLC | 6/22/2022 | | Affiliate of Quality Supply Chain Co-op, Inc. |
| 20-19 | Wendy's Global Holdings C.V. | 6/22/2022 | | Affiliate of Quality Supply Chain Co-op, Inc. |
| 20-20 | Wendy's Global Holdings Partner, LLC | 6/22/2022 | | Affiliate of Quality Supply Chain Co-op, Inc. |
| 20-21 | Wendy's International Finance, Inc. | 6/22/2022 | | Affiliate of Quality Supply Chain Co-op, Inc. |
| 20-22 | Wendy's International, LLC (f/k/a Wendy's International, Inc.) | 6/22/2022 | | Affiliate of Quality Supply Chain Co-op, Inc. |
| 20-23 | Wendy's Ireland Financing Limited | 6/22/2022 | | Affiliate of Quality Supply Chain Co-op, Inc. |
| 20-24 | Wendy's Netherlands B.V. | 6/22/2022 | | Affiliate of Quality Supply Chain Co-op, Inc. |
| 20-25 | Wendy's Netherlands Holdings B.V. | 6/22/2022 | | Affiliate of Quality Supply Chain Co-op, Inc. |
| 20-26 | Wendy's Old Fashioned Hamburgers of New York, LLC | 6/22/2022 | | Affiliate of Quality Supply Chain Co-op, Inc. |
| 20-27 | Wendy's Properties, LLC | 6/22/2022 | | Affiliate of Quality Supply Chain Co-op, Inc. |
| 20-28 | Wendy's Restaurants of Canada Inc. | 6/22/2022 | | Affiliate of Quality Supply Chain Co-op, Inc. |
| 20-29 | Wendy's Restaurants of New York, LLC | 6/22/2022 | | Affiliate of Quality Supply Chain Co-op, Inc. |
| 20-30 | Wendy's Restaurants of U.K. Limited | 6/22/2022 | | Affiliate of Quality Supply Chain Co-op, Inc. |
| 20-31 | Wendy's Restaurants, LLC | 6/22/2022 | | Affiliate of Quality Supply Chain Co-op, Inc. |

*In re Cattle and Beef Antitrust Litigation (Direct Purchaser Action)* **Case No. 0:20-cv-01319-JRT-HB**

**Exclusion Report**

| | Name | Postmark Date | Assigned Claims | Notes |
|---|---|---|---|---|
| 20-32 | Wendy's Singapore Pte. Ltd. | 6/22/2022 | | Affiliate of Quality Supply Chain Co-op, Inc. |
| 20-33 | Wendy's SPV Guarantor, LLC | 6/22/2022 | | Affiliate of Quality Supply Chain Co-op, Inc. |
| 20-34 | Wendy's Technology, LLC | 6/22/2022 | | Affiliate of Quality Supply Chain Co-op, Inc. |
| 20-35 | QSCC Canada, Inc. | 6/22/2022 | | Affiliate of Quality Supply Chain Co-op, Inc. |
| 20-36 | The SYGMA Network, Inc. | 6/22/2022 | Y | For claims assigned to Quality Supply Chain Co-op, Inc. |
| 20-37 | The Sysco Corporation | 6/22/2022 | Y | For claims assigned to Quality Supply Chain Co-op, Inc. |
| 20-38 | Performance Food Group | 6/22/2022 | Y | For claims assigned to Quality Supply Chain Co-op, Inc. |
| 20-39 | Kenneth O. Lester Company, Inc. d/b/a PFG Customized Distribution | 6/22/2022 | Y | For claims assigned to Quality Supply Chain Co-op, Inc. |
| 20-40 | Quality Custom Distribution Services, Inc. | 6/22/2022 | Y | For claims assigned to Quality Supply Chain Co-op, Inc. |
| 20-41 | Shamrock Foods Company | 6/22/2022 | Y | For claims assigned to Quality Supply Chain Co-op, Inc. |
| 20-42 | Upper Lake Foods, Inc. | 6/22/2022 | Y | For claims assigned to Quality Supply Chain Co-op, Inc. |
| 20-43 | ULF Janesville, LLC | 6/22/2022 | Y | For claims assigned to Quality Supply Chain Co-op, Inc. |
| 20-44 | Willow Run Foods, Inc. | 6/22/2022 | Y | For claims assigned to Quality Supply Chain Co-op, Inc. |
| 20-45 | Harvest Distribution, Inc. | 6/22/2022 | Y | For claims assigned to Quality Supply Chain Co-op, Inc. |
| 20-46 | Southeastern Food Merchandisers, LP | 6/22/2022 | Y | For claims assigned to Quality Supply Chain Co-op, Inc. |
| 20-47 | Kenosha Beef International, LTD., doing business as Birchwood Foods | 6/22/2022 | Y | For claims assigned to Quality Supply Chain Co-op, Inc. |
| 21. | Aramark Food and Support Services Group, Inc. | 6/22/2022 | | Includes affiliates |
| 21-1 | Aramark | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-2 | Aramark Intermediate HoldCo Corporation | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-3 | Aramark Services, Inc. | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-4 | Sysco Corporation | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-5 | Single Source, Inc. | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-6 | 1st & Fresh, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-7 | Active Industrial Uniform Co., LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-8 | Alcatraz Hospitality, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-9 | American Snack & Beverage, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-10 | AmeriPride Services, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-11 | Aramark American Food Services, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-12 | Aramark Asia Management, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-13 | Aramark Aviation Services Limited Partnership | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-14 | Aramark Business & Industry, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-15 | Aramark Business Center, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-16 | Aramark Business Dining Services of Texas, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-17 | Aramark Business Facilities, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-18 | Aramark Campus, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-19 | Aramark Cleanroom Services (Puerto Rico), Inc. | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-20 | Aramark Concession Services Joint Venture | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-21 | Aramark Confection, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-22 | Aramark Construction and Energy Services, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-23 | Aramark Construction and Energy Services, LLC Alt. Name: Aramark Asset Solutions | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-24 | Aramark Construction Services, Inc. | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-25 | Aramark Consumer Discount Company | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-26 | Aramark Correctional Services, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-27 | Aramark Distribution Services, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-28 | Aramark Educational Group, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-29 | Aramark Educational Services of Texas, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-30 | Aramark Educational Services of Vermont, Inc. | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-31 | Aramark Educational Services, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-32 | Aramark Entertainment, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-33 | Aramark Equipment, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-34 | Aramark Facility Services, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-35 | Aramark FHC Business Services, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-36 | Aramark FHC Campus Services, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-37 | Aramark FHC Correctional Services, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-38 | Aramark FHC Healthcare Support Services, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-39 | Aramark FHC Kansas, Inc | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-40 | Aramark FHC Refreshment Services, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-41 | Aramark FHC School Support Services, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-42 | Aramark FHC Services, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-43 | Aramark FHC Sports and Entertainment Services, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-44 | Aramark FHC, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-45 | Aramark Food and Support Services Group, Inc. | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-46 | Aramark Food Service of Texas, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-47 | Aramark Food Service, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-48 | Aramark FSM, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-49 | Aramark Global, Inc. | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-50 | Aramark Healthcare Support Services of the Virgin Islands, Inc. | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-51 | Aramark Healthcare Support Services, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-52 | Aramark Industrial Services, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-53 | Aramark Japan, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-54 | Aramark Lakewood Associates | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-55 | Aramark Management Services Limited Partnership | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-56 | Aramark Management, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-57 | Aramark Mexico Group, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-58 | Aramark Organizational Services, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-59 | Aramark Personnel Services, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-60 | Aramark Processing, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-61 | Aramark Qualified Opportunity Fund, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-62 | Aramark Rail Services, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-63 | Aramark RBI, Inc. | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-64 | Aramark Receivables, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-65 | Aramark Refreshment Group, Inc. | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-66 | Aramark Refreshment Services of Tampa, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-67 | Aramark Refreshment Services, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-68 | Aramark S&E/QCF Joint Venture | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-69 | Aramark Schools Facilities, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-70 | Aramark Schools, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-71 | Aramark SCM, Inc. | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-72 | Aramark Senior Living Services, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-73 | Aramark Services of Kansas, Inc. | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |

*In re Cattle and Beef Antitrust Litigation (Direct Purchaser Action)* **Case No. 0:20-cv-01319-JRT-HB**
**Exclusion Report**

| | Name | Postmark Date | Assigned Claims | Notes |
|---|---|---|---|---|
| 21-74 | Aramark Services of Puerto Rico, Inc. | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-75 | Aramark SMMS LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-76 | Aramark SMMS Real Estate LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-77 | Aramark Sports and Entertainment Group, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-78 | Aramark Sports and Entertainment Services of Texas, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-79 | Aramark Sports and Entertainment Services, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-80 | Aramark Sports Facilities, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-81 | Aramark Sports, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-82 | Aramark Technical Services North Carolina, Inc. | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-83 | Aramark Technical Services of New York, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-84 | Aramark Togwotee, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-85 | Aramark Trademark Services, Inc. | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-86 | Aramark U.S. Offshore Services, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-87 | Aramark Uniform & Career Apparel Group, Inc. | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-88 | Aramark Uniform & Career Apparel, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-89 | Aramark Uniform & Career Apparel, LLC Alt. Name: Aramark Uniform Services; Wearguard-Crest | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-90 | Aramark Uniform Manufacturing Company | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-91 | Aramark Uniform Services (Matchpoint) LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-92 | Aramark Uniform Services (Rochester) LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-93 | Aramark Uniform Services (Supply Chain), LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-94 | Aramark Uniform Services (Syracuse) LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-95 | Aramark Uniform Services (Texas) LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-96 | Aramark Uniform Services (West Adams) LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-97 | Aramark Venue Services, Inc. | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-98 | Aramark WTC, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-99 | Aramark/Giacometti Joint Venture | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-100 | Aramark/Globetrotters, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-101 | Aramark/GM Concessions Joint Venture | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-102 | Aramark/Gourmet HE-1, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-103 | Aramark/Gourmet HE-2, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-104 | Aramark/Hart Lyman Entertainment, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-105 | Aramark/HF Company | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-106 | Aramark/HMS, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-107 | Aramark/Martin's Stadium Concession Services OPACY Joint Venture | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-108 | Aramark/QHC LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-109 | Aramark/SFS Joint Venture | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-110 | Aramark-Chugach Alaska Services, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-111 | Aramark-Clarksville Club, Inc. | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-112 | Aramark-FINCO of Texas, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-113 | Aramark-Gourmet DPS, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-114 | Aramark-KWAME of St. Louis, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-115 | Aramark-SFS Healthcare JV L.L.C. | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-116 | Avendra Gaming, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-117 | Avendra Replenishment, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-118 | Avendra, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-119 | Brand Coffee Service, Inc. | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-120 | BuyEfficient, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-121 | Canyonlands Rafting Hospitality, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-122 | Cliff House Hospitality, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-123 | Corporate Coffee Systems LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-124 | Crater Lake Hospitality, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-125 | D.G. Maren II, Inc. | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-126 | Delicious on West Street LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-127 | Delsac VIII, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-128 | Doyon/Aramark Denali National Park Concession Joint Venture | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-129 | EverSafe Services, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-130 | Filterfresh Coffee Service, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-131 | Filterfresh Franchise Group, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-132 | Fine Host Holdings, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-133 | Freedom Ferry Services, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-134 | Glacier Bay National Park and Preserve Concessions, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-135 | Glen Canyon Rafting Hospitality, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-136 | Good Uncle Services, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-137 | Gourmet Aramark Services, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-138 | Guaranty Energy Group 1981 | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-139 | Harrison Conference Associates, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-140 | Harrison Conference Services of North Carolina, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-141 | Harry M. Stevens, Inc. of New Jersey | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-142 | Harry M. Stevens, Inc. of Penn. | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-143 | Harry M. Stevens, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-144 | HPSI Purchasing Services LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-145 | Institutional Processing Services LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-146 | L&N Uniform Supply, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-147 | Lake Tahoe Cruises, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-148 | Landy Textile Rental Services, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-149 | Liberty Islands Hospitality, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-150 | Lifeworks Restaurant Group, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-151 | Muir Woods Hospitality, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-152 | MyAssistant, Inc. | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-153 | National Mall Hospitality, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-154 | North Rim Hospitality, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-155 | Old Time Coffee Co | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-156 | Olympic Peninsula Hospitality, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-157 | Overall Laundry Services, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-158 | Paradise Hornblower, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-159 | Philadelphia Ballpark Concession Joint Venture | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-160 | Restaura, Inc | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-161 | Rushmore Hospitality, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-162 | South Rim Hospitality, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-163 | Sun Office Service, Inc. | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-164 | Tarrant County Concessions, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |

*In re Cattle and Beef Antitrust Litigation (Direct Purchaser Action)* **Case No. 0:20-cv-01319-JRT-HB**

**Exclusion Report**

| | Name | Postmark Date | Assigned Claims | Notes |
|---|---|---|---|---|
| 21-165 | The Aramark Foundation | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-166 | Travel Systems, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-167 | Wilderness River Adventures, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-168 | Yosemite Hospitality, LLC | 6/22/2022 | | Affiliate of Aramark Food and Support Services Group, Inc. |
| 21-169 | Sysco Corporation | 6/24/2022 | Y | For Claims assigned to Aramark |
| 21-170 | Single Source, Inc. | 6/24/2022 | Y | For Claims assigned to Aramark |
| 22. | ARCOP, Inc. | 6/22/2022 | | Includes assignments |
| 22-1 | Performance Food Group, Inc. and its affiliates | 6/22/2022 | Y | For claims assigned to ARCOP, Inc. |
| 22-2 | I Supply Co. | 6/22/2022 | Y | For claims assigned to ARCOP, Inc. |
| 22-3 | Shamrock Foods Company | 6/22/2022 | Y | For claims assigned to ARCOP, Inc. |
| 22-4 | McLane Foodservice, Inc. | 6/22/2022 | Y | For claims assigned to ARCOP, Inc. |
| 22-5 | McLane Foodservice Distribution, Inc. | 6/22/2022 | Y | For claims assigned to ARCOP, Inc. |
| 23. | The Kraft Heinz Company | 6/22/2022 | | Includes Affiliates |
| 23-1 | Kraft Heinz Food Company | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-2 | The Kraft Heinz Company | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-3 | H J Heinz | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-4 | H J Heinz Co | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-5 | H J Heinz Co, A/P Vendor 21228 | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-6 | H. J. Heinz Company L.P. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-7 | H.J. Heinz Co. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-8 | Heinz | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-9 | Heinz Frozen Food | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-10 | Heinz Frozen Food Company – DNU | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-11 | Heinz Frozen Foods | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-12 | Heinz North America | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-13 | Heinz U.S.A. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-14 | HJ Heinz Company L P PO Box 57 Pittsburg, PA 15230 | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-15 | Kraft Food Group Company | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-16 | Kraft Foods | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-17 | Kraft Foods – Columbia | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-18 | Kraft Foods – Davenport | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-19 | Kraft Foods – Madison | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-20 | Kraft Foods (SSC-KHQ) | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-21 | Kraft Foods Global Inc | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-22 | Kraft Foods Global, Inc. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-23 | Kraft Foods Group, Inc. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-24 | Kraft Foods Group, Inc | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-25 | Kraft Foods Inc | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-26 | Kraft Heinz | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-27 | Kraft Heinz Co. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-28 | Kraft Heinz Company | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-29 | Kraft Heinz Company – Columbia | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-30 | Kraft Heinz Company – Davenport | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-31 | Kraft Heinz Company – Kirksville | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-32 | Kraft Heinz Company – Newberry | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-33 | Kraft Heinz Company – Madison | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-34 | Kraft Heinz Company – Coschoton | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-35 | Kraft Heinz Company – FZ Altoona | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-36 | Kraft Heinz Company – Waterloo | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-37 | Kraft Heinz Company – Sugar Creek | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-38 | Louis Rich Co. Kraft Foods Global, Inc. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-39 | Oscar Mayer – Davenport | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-40 | Oscar Mayer – Madison | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-41 | Oscar Mayer / Columbia Foods | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-42 | Oscar Mayer Davenport | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-43 | Oscar Mayer Madison | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-44 | Alimentos Heinz de Costa Rica S.A. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-45 | Alimentos Heinz, C.A. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-46 | Asian Home Gourmet Pte. Ltd | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-47 | Asian Restaurants Limited | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-48 | Battery Properties, Inc. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-49 | Bridgetown KHC SRL | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-50 | Boca Foods Company | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-51 | Cairo Food Industries, S.A.E | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-52 | Capri Sun, Inc. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-53 | Carlton Bridge Limited | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-54 | Cerebos Australia Ltd. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-55 | Cerebos Gregg's Ltd. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-56 | Cerebos Skellerop Ltd. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-57 | Churny Company, Inc. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-58 | Claussen Pickle Co. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-59 | Comercializadora Heinz Panama SCA | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-60 | Country Ford Development Limited | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-61 | Delimex de Mexico S.A. de C.V. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-62 | Delta Incorporated Limtied | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-63 | Devour Foods LLC | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-64 | Distribuidora Heinz Caracas, C.A. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-65 | Distribuidora Heinz Maracaibo, C.A. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-66 | Ethical Bean LLC | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-67 | evolv group llc | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-68 | evolv venture capital fund LP | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-69 | evolv ventures llc | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-70 | Fall Ridge Partners LLP | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-71 | Foodstar (China) Investments Company Limited | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-72 | Foodstar (Shanghai) Foods Co. Ltd. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-73 | Foodstar Holdings Pte. Ltd. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-74 | Fruitlove LLC | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-75 | Fundacion Heinz | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-76 | Garland BBQ Company | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-77 | Gevalia Kaffe LLC | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-78 | Golden Circle Limited | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-79 | H. J. Heinz Belgium S.A. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-80 | H. J. Heinz Company Brands LLC | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |

*In re Cattle and Beef Antitrust Litigation (Direct Purchaser Action)* **Case No. 0:20-cv-01319-JRT-HB**

**Exclusion Report**

| | Name | Postmark Date | Assigned Claims | Notes |
|---|---|---|---|---|
| 23-81 | H.J. Heinz Nigeria Limited | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-82 | H.J. Heinz Asset Leasing Limited | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-83 | H.J. Heinz Asset Leasing Limited | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-84 | H.J. Heinz B.V. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-85 | H.J. Heinz Company (New Zealand) Limited | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-86 | H.J. Heinz Company Australia Limited | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-87 | H.J. Heinz Company (Ireland) Limited | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-88 | H.J. Heinz Company Limited | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-89 | H.J. Heinz Distribution SAS | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-90 | H.J. Heinz European Holding B.V. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-91 | H.J. Heinz Finance UK PLC | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-92 | H.J. Heinz Foods Spain S.L.U. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-93 | H.J. Heinz Foods UK Limited | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-94 | H.J. Heinz France SAS | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-95 | H.J. Heinz Frozen & Chilled Foods Limited | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-96 | H.J. Heinz Global Holding B.V. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-97 | H.J. Heinz GmbH | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-98 | H.J. Heinz Holding B.V. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-99 | H.J. Heinz Investments Coöperatief U.A. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-100 | H.J. Heinz Ireland Holdings | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-101 | H.J. Heinz Manufacturing Ireland Limited | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-102 | H.J. Heinz Manufacturing Spain S.L.U. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-103 | H.J. Heinz Manufacturing UK Limited | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-104 | H.J. Heinz Nederland B.V. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-105 | H.J. Heinz Polska Sp. z o.o. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-106 | H.J. Heinz Supply Chain Europe B.V. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-107 | H.J. Heinz US Brands LLC | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-108 | Heinz (China) Investment Company Limited | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-109 | Heinz (China) Sauces & Condiments Co. Ltd. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-110 | Heinz Africa and Middle East FZE | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-111 | Heinz Africa FZE | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-112 | Heinz Asean Pte. Ltd. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-113 | Heinz Brasil S.A. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-114 | Heinz Colombia SAS | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-115 | Heinz Credit LLC | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-116 | Heinz Egypt LLC | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-117 | Heinz Egypt Trading LLC | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-118 | Heinz Europe Unlimited | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-119 | Heinz Finance (Luxembourg) S.à r.l | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-120 | Heinz Foreign Investment Company | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-121 | Heinz Gida Anonim Sirketi | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-122 | Heinz Hong Kong Ltd. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-123 | Heinz Investments (Cyprus) Ltd. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-124 | Heinz Israel Ltd. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-125 | Heinz Italia S.p.A. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-126 | Heinz Japan Ltd. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-127 | Heinz Korea Ltd. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-128 | Heinz Mexico, S.A. de C.V. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-129 | Heinz Nutrition Foundation India | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-130 | Heinz Pakistan (Pvt.) Limited | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-131 | Heinz Panama, S.A. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-132 | Heinz Purchasing Company | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-133 | Heinz Qingdao Food Co., Ltd. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-134 | Heinz Shanghai Enterprise Services Co., Ltd. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-135 | Heinz Single Service Limited | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-136 | Heinz South Africa (Pty.) Ltd. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-137 | Heinz Thailand Limited | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-138 | Heinz Transatlantic Holding LLC | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-139 | Heinz UFE Ltd. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-140 | Heinz Vietnam Company Limited | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-141 | Heinz Wattie's Limited | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-142 | Heinz Wattie's Pty Limited | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-143 | Heinz Wattie's Japan YK | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-144 | Heinz-Noble, Inc. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-145 | Helco Services Limited | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-146 | Highview Atlantic Finance (Barbados) SRL | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-147 | HJH Development Corporation | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-148 | HJH Overseas LLC | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-149 | Horizon FZCO | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-150 | Horizon UAE FZCO | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-151 | HP Foods Holdings Limited | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-152 | HP Foods International Limited | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-153 | HP Foods Limited | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-154 | Hugo Canning Co. Pty Ltd. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-155 | HZ.I.L. Ltd. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-156 | Industria Procesadora de Alimentos de Barcelona C.A. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-157 | International Gourmet Specialties LLC | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-158 | International Spirits Recipes, LLC | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-159 | Istituto Scotti Bassani per la Ricerca e e l'Informazione Scientfica e Nutrizionale | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-160 | Jacobs Road Limited | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-161 | Kaiping Guanghe Fermented Bean Curd Co. Ltd. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-162 | Kaiping Weishida Seasonings Co. Ltd. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-163 | KHC Toronto Holdings ULC | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-164 | KFG Management Services LLC | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-165 | KH Caribbean SRL | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-166 | KH Foodstar | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-167 | KH Gustav LLC | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-168 | KH Investment Company LLC | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-169 | Koninklijke De Rukiter B.V. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-170 | Kraft Foods Group Brands LLC | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-171 | Kraft Foods Group Exports LLC | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-172 | Kraft Foods Group Puerto Rico LLC | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |

*In re Cattle and Beef Antitrust Litigation (Direct Purchaser Action)* **Case No. 0:20-cv-01319-JRT-HB**
**Exclusion Report**

| | Name | Postmark Date | Assigned Claims | Notes |
|---|---|---|---|---|
| 23-173 | Kraft Heinz (Barbados) SRL | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-174 | Kraft Heinz (Ireland) Ltd | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-175 | Kraft Heinz Amsterdam B.V. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-176 | Kraft Heinz Argentina S.R.L. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-177 | Kraft Heinz Australia Pty Limited | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-178 | Kraft Heinz Bridgetown LP | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-179 | Kraft Heinz Brasil COmercio, Distribuicao E Importacao Ltda. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-180 | Kraft Heinz Canada Holdings Company ULC | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-181 | Kraft Heinz Canada ULC | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-182 | Kraft Heinz Chile Limitada | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-183 | Kraft Heinz Foods Company | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-184 | Kraft Heinz Foods company LP | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-185 | Kraft Heinz Global Finance B.V. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-186 | Kraft Heinz Holding LLC | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-187 | Kraft Heinz India Private Limited | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-188 | Kraft Heinz Ingredients Corp. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-189 | Kraft Heinz Intermediate Corporation I | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-190 | Kraft Heinz Intermediate Corporation II | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-191 | Kraft Heinz Investment Company LLC | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-192 | Kraft Heinz NoMa B.V. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-193 | Kraft Heinz Puerto Rico LLC | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-194 | Kraft Heinz Singapore Holding Pte Ltd. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-195 | Kraft Heinz UK Limited | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-196 | Kraft Heinz Vostok Ltd. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-197 | Kraft Heinz Yangjiang Foods Co., Ltd. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-198 | Kraft New Services, LLC | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-199 | La Bonne Cuisine Limited | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-200 | Lea & Perrins Limited | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-201 | Lea & Perrins LLC | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-202 | LLC Heinz-Gergievsk | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-203 | LLC Ivanovsky Kombinat Detskogo Pitaniya | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-204 | Master Chef Limited | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-205 | Nature's Delicious Foods Group LLC | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-206 | Noble Insurance Company Limited | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-207 | O.R.A. LLC | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-208 | P.T. Heinz ABC Indonesia | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-209 | Petroproduct-Otradnoye Limited | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-210 | Phenix Management Corporation | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-211 | Pollio Italian Cheese Company | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-212 | Primal Nutrition LLC | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-213 | Pro-Share Limited | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-214 | Pudliszki Sp. z o.o. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-215 | Renee's Gourmet Foods Inc. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-216 | RINC Ltd. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-217 | Salpak Pty Ltd. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-218 | Seven Seas Foods, Inc. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-219 | Sewickley LLC | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-220 | The Bold Butcher, LLC | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-221 | The Kraft Heinz Company Foundation | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-222 | The Yuban Coffee Company | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-223 | Thompson & Hillds Ltd. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-224 | TNCOR Ltd. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-225 | Top Taste Company Limited | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-226 | Tsai Weng Ping Incorporated Limited | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-227 | Weishida (Nanjing) Foods Co. Ltd. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-228 | Wellio, Inc. | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-229 | Wexford LLC | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-230 | WW Foods LLC | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 23-231 | XO Dairy, LLC | 6/22/2022 | | Affiliate of Kraft Heinz Food Company |
| 24. | Action Meat Distributors, Inc. | 6/23/2022 | | Includes affiliate |
| 24-1 | Advantage Foods | 6/23/2022 | | Affiliate of Action Meat Distributors, Inc. |
| 25. | Alex Lee, Inc. | 6/23/2022 | | Includes affiliate |
| 25-1 | Merchants Distributors, LLC | 6/23/2022 | | Affiliate of Alex Lee, Inc. |
| 25-2 | Lowes Food Stores, Inc. | 6/23/2022 | | Affiliate of Alex Lee, Inc. |
| 25-3 | W. Lee Flowers and Company | 6/23/2022 | | Affiliate of Alex Lee, Inc. |
| 25-4 | Floco Foods | 6/23/2022 | | Affiliate of Alex Lee, Inc. |
| 26. | Associated Food Stores, Inc. | 6/23/2022 | | |
| 27. | Brookshire Grocery Company | 6/23/2022 | | Includes affiliates |
| 27-1 | Super 1 Foods | 6/23/2022 | | Affiliate of Brookshire Grocery Company |
| 27-2 | Spring Market | 6/23/2022 | | Affiliate of Brookshire Grocery Company |
| 27-3 | Fresh by Brookshire's | 6/23/2022 | | Affiliate of Brookshire Grocery Company |
| 27-4 | Brookshire Holdings, Inc. | 6/23/2022 | | Affiliate of Brookshire Grocery Company |
| 28. | Colorado Boxed Beef Co. (f/k/a CBBC Opco, LLC) | 6/23/2022 | | |
| 29. | Prefco Distribution, LLC | 6/23/2022 | | |
| 30. | Nicholas & Co., Inc. | 6/23/2022 | | |
| 31. | PFD Enterprises, Inc. (d/b/a Pacific Food Distributors) | 6/23/2022 | | |
| 32. | The Distribution Group, Inc. (d/b/a Van Eerden Foodservice Co.) | 6/23/2022 | | |
| 33. | The Golub Corporation | 6/23/2022 | | Includes affiliates |
| 33-1 | Market 32 | 6/23/2022 | | Affiliate of The Golub Corporation |
| 33-2 | Market Bistro | 6/23/2022 | | Affiliate of The Golub Corporation |
| 33-3 | Price Chopper Supermarkets | 6/23/2022 | | Affiliate of The Golub Corporation |
| 34. | Troyer Foods, Inc. | 6/23/2022 | | |
| 35. | URM Stores, Inc. | 6/23/2022 | | Includes affiliate |
| 35-1 | Rosauers Supermarkets, Inc. | 6/23/2022 | | Affiliate of URM Stores, Inc. |
| 36. | UniPro Foodservice, Inc. | 6/23/2022 | | Includes affiliates |
| 36-1 | Peachtree Freight Logistics, LLC | 6/23/2022 | | Affiliate of UniPro Foodservice, Inc. |
| 36-2 | Unity Advantage Group, LLC | 6/23/2022 | | Affiliate of UniPro Foodservice, Inc. |
| 37. | Springfield Grocer Company | 6/23/2022 | | Includes affiliate |
| 37-1 | SGC Foodservice | 6/23/2022 | | Affiliate of Springfield Grocer Company |
| 38. | Topco Associates, LLC | 6/23/2022 | | |
| 39. | Brookshire Brothers, Inc. | 6/23/2022 | | Includes affiliate |
| 39-1 | David's Supermarkets, Inc. | 6/23/2022 | | Affiliate of Brookshire Brothers, Inc. |
| 40. | Affiliated Foods, Inc. | 6/23/2022 | | |

***In re Cattle and Beef Antitrust Litigation (Direct Purchaser Action)*** **Case No. 0:20-cv-01319-JRT-HB**

**Exclusion Report**

| | Name | Postmark Date | Assigned Claims | Notes |
|---|---|---|---|---|
| 41. | Associated Grocers, Inc. | 6/23/2022 | | |
| 42. | Big Y Foods, Inc. | 6/23/2022 | | Includes affiliates |
| 42-1 | Big Y Express | 6/23/2022 | | Affiliate of Big Y Foods, Inc. |
| 42-2 | Fresh Acres Market | 6/23/2022 | | Affiliate of Big Y Foods, Inc. |
| 42-3 | Table & Vine | 6/23/2022 | | Affiliate of Big Y Foods, Inc. |
| 43. | Giant Eagle, Inc. | 6/23/2022 | | Includes affiliates |
| 43-1 | Riser Foods, Inc. | 6/23/2022 | | Affiliate of Giant Eagle, Inc. |
| 43-2 | The Tamarkin Company | 6/23/2022 | | Affiliate of Giant Eagle, Inc. |
| 43-3 | OK Grocery | 6/23/2022 | | Affiliate of Giant Eagle, Inc. |
| 43-4 | American Seaway Foods | 6/23/2022 | | Affiliate of Giant Eagle, Inc. |
| 43-5 | Fresh Foods Manufacturing | 6/23/2022 | | Affiliate of Giant Eagle, Inc. |
| 43-6 | Butler Refrigerated Meats | 6/23/2022 | | Affiliate of Giant Eagle, Inc. |
| 43-7 | ASF Meat | 6/23/2022 | | Affiliate of Giant Eagle, Inc. |
| 43-8 | Cranberry Great Lakes Cold Storage | 6/23/2022 | | Affiliate of Giant Eagle, Inc. |
| 43-9 | Great Lakes Cold Storage | 6/23/2022 | | Affiliate of Giant Eagle, Inc. |
| 44. | The Kroger Co. | 6/23/2022 | | Includes Affiliates |
| 44-1 | Kroger | 6/23/2022 | | Affiliate of The Kroger Co. |
| 44-2 | The Kroger Co. | 6/23/2022 | | Affiliate of The Kroger Co. |
| 44-3 | Kroger Limited Partnership I | 6/23/2022 | | Affiliate of The Kroger Co. |
| 44-4 | KRGP Inc. | 6/23/2022 | | Affiliate of The Kroger Co. |
| 44-5 | Kroger Texas L.P. | 6/23/2022 | | Affiliate of The Kroger Co. |
| 44-6 | The Kroger Co. of Michigan | 6/23/2022 | | Affiliate of The Kroger Co. |
| 44-7 | Baker's | 6/23/2022 | | Affiliate of The Kroger Co. |
| 44-8 | City Market | 6/23/2022 | | Affiliate of The Kroger Co. |
| 44-9 | Copps Food Center | 6/23/2022 | | Affiliate of The Kroger Co. |
| 44-10 | Dillon | 6/23/2022 | | Affiliate of The Kroger Co. |
| 44-11 | Dillon Companies, Inc. | 6/23/2022 | | Affiliate of The Kroger Co. |
| 44-12 | FMJ, Inc. | 6/23/2022 | | Affiliate of The Kroger Co. |
| 44-13 | Food 4 Less | 6/23/2022 | | Affiliate of The Kroger Co. |
| 44-14 | Food 4 Less Holdings, Inc. | 6/23/2022 | | Affiliate of The Kroger Co. |
| 44-15 | Fred Meyer | 6/23/2022 | | Affiliate of The Kroger Co. |
| 44-16 | Fred Meyer, Inc. | 6/23/2022 | | Affiliate of The Kroger Co. |
| 44-17 | Fred Meyer Jewelers, Inc. | 6/23/2022 | | Affiliate of The Kroger Co. |
| 44-18 | Fred Meyer Stores, Inc. | 6/23/2022 | | Affiliate of The Kroger Co. |
| 44-19 | Fry's | 6/23/2022 | | Affiliate of The Kroger Co. |
| 44-20 | Gerbes | 6/23/2022 | | Affiliate of The Kroger Co. |
| 44-21 | Harris Teeter | 6/23/2022 | | Affiliate of The Kroger Co. |
| 44-22 | Harris Teeter, Inc. | 6/23/2022 | | Affiliate of The Kroger Co. |
| 44-23 | Harris Teeter, LLC | 6/23/2022 | | Affiliate of The Kroger Co. |
| 44-24 | Healthy Options, Inc. | 6/23/2022 | | Affiliate of The Kroger Co. |
| 44-25 | Jay C Food Stores | 6/23/2022 | | Affiliate of The Kroger Co. |
| 44-26 | Junior Food Stores of West Florida, Inc. | 6/23/2022 | | Affiliate of The Kroger Co. |
| 44-27 | Kessel | 6/23/2022 | | Affiliate of The Kroger Co. |
| 44-28 | Kessel Food Markets, Inc. | 6/23/2022 | | Affiliate of The Kroger Co. |
| 44-29 | King Soopers | 6/23/2022 | | Affiliate of The Kroger Co. |
| 44-30 | Mariano's Fresh Market | 6/23/2022 | | Affiliate of The Kroger Co. |
| 44-31 | Metro Market | 6/23/2022 | | Affiliate of The Kroger Co. |
| 44-32 | Owen's | 6/23/2022 | | Affiliate of The Kroger Co. |
| 44-33 | Pick 'n Save | 6/23/2022 | | Affiliate of The Kroger Co. |
| 44-34 | Pay Less Super Markets | 6/23/2022 | | Affiliate of The Kroger Co. |
| 44-35 | QFC | 6/23/2022 | | Affiliate of The Kroger Co. |
| 44-36 | Ralphs | 6/23/2022 | | Affiliate of The Kroger Co. |
| 44-37 | Ralphs Grocery Company | 6/23/2022 | | Affiliate of The Kroger Co. |
| 44-38 | Roundy's Inc. | 6/23/2022 | | Affiliate of The Kroger Co. |
| 44-39 | Ruler Foods | 6/23/2022 | | Affiliate of The Kroger Co. |
| 44-40 | Smith's | 6/23/2022 | | Affiliate of The Kroger Co. |
| 44-41 | Smith's Food & Drug Centers, Inc. | 6/23/2022 | | Affiliate of The Kroger Co. |
| 45. | Albertsons Companies, Inc. | 6/23/2022 | | Includes Affiliates |
| 45-1 | Albertsons Albertson's, Inc. | 6/23/2022 | | Affiliate of Albertsons Companies, Inc. |
| 45-2 | Albertsons LLC | 6/23/2022 | | Affiliate of Albertsons Companies, Inc. |
| 45-3 | Albertsons Companies LLC | 6/23/2022 | | Affiliate of Albertsons Companies, Inc. |
| 45-4 | Albertsons Companies, Inc. | 6/23/2022 | | Affiliate of Albertsons Companies, Inc. |
| 45-5 | Albertsons Market | 6/23/2022 | | Affiliate of Albertsons Companies, Inc. |
| 45-6 | Acme Markets | 6/23/2022 | | Affiliate of Albertsons Companies, Inc. |
| 45-7 | American Stores Company | 6/23/2022 | | Affiliate of Albertsons Companies, Inc. |
| 45-8 | American Drug Stores | 6/23/2022 | | Affiliate of Albertsons Companies, Inc. |
| 45-9 | Andronico's | 6/23/2022 | | Affiliate of Albertsons Companies, Inc. |
| 45-10 | Andronico's Community Markets | 6/23/2022 | | Affiliate of Albertsons Companies, Inc. |
| 45-11 | Balducci's Food Lover's Markets | 6/23/2022 | | Affiliate of Albertsons Companies, Inc. |
| 45-12 | Company Amigos United | 6/23/2022 | | Affiliate of Albertsons Companies, Inc. |
| 45-13 | Carr-Gottstein Foods Co. | 6/23/2022 | | Affiliate of Albertsons Companies, Inc. |
| 45-14 | Dominick's | 6/23/2022 | | Affiliate of Albertsons Companies, Inc. |
| 45-15 | Dominick's Finer Foods, LLC | 6/23/2022 | | Affiliate of Albertsons Companies, Inc. |
| 45-16 | Extreme Value | 6/23/2022 | | Affiliate of Albertsons Companies, Inc. |
| 45-17 | Extreme Value Centers | 6/23/2022 | | Affiliate of Albertsons Companies, Inc. |
| 45-18 | Genuardi' | 6/23/2022 | | Affiliate of Albertsons Companies, Inc. |
| 45-19 | Genuardi's Family Markets LP | 6/23/2022 | | Affiliate of Albertsons Companies, Inc. |
| 45-20 | Haggen | 6/23/2022 | | Affiliate of Albertsons Companies, Inc. |
| 45-21 | Haggen Food & Pharmacy | 6/23/2022 | | Affiliate of Albertsons Companies, Inc. |
| 45-22 | Jerseymaid Milk Products | 6/23/2022 | | Affiliate of Albertsons Companies, Inc. |
| 45-23 | Jewel Foods | 6/23/2022 | | Affiliate of Albertsons Companies, Inc. |
| 45-24 | Jewel Foods, Inc. | 6/23/2022 | | Affiliate of Albertsons Companies, Inc. |
| 45-25 | Jewel Food Stores | 6/23/2022 | | Affiliate of Albertsons Companies, Inc. |
| 45-26 | Kings Food Markets | 6/23/2022 | | Affiliate of Albertsons Companies, Inc. |
| 45-27 | Lucerne Foods, Inc. | 6/23/2022 | | Affiliate of Albertsons Companies, Inc. |
| 45-28 | Market Street | 6/23/2022 | | Affiliate of Albertsons Companies, Inc. |
| 45-29 | New Albertson's Inc. | 6/23/2022 | | Affiliate of Albertsons Companies, Inc. |
| 45-30 | Pak 'N Sav | 6/23/2022 | | Affiliate of Albertsons Companies, Inc. |
| 45-31 | Foods Pavilion | 6/23/2022 | | Affiliate of Albertsons Companies, Inc. |
| 45-32 | Pavilions Place Randall's | 6/23/2022 | | Affiliate of Albertsons Companies, Inc. |
| 45-33 | Randall's Food & Drugs LP | 6/23/2022 | | Affiliate of Albertsons Companies, Inc. |
| 45-34 | Safeway | 6/23/2022 | | Affiliate of Albertsons Companies, Inc. |
| 45-35 | Safeway Inc. | 6/23/2022 | | Affiliate of Albertsons Companies, Inc. |

*In re Cattle and Beef Antitrust Litigation (Direct Purchaser Action)* **Case No. 0:20-cv-01319-JRT-HB**

**Exclusion Report**

| | Name | Postmark Date | Assigned Claims | Notes |
|---|---|---|---|---|
| 45-36 | Safeway Food & Drug | 6/23/2022 | | Affiliate of Albertsons Companies, Inc. |
| 45-37 | Shaw's Supermarkets, Inc. | 6/23/2022 | | Affiliate of Albertsons Companies, Inc. |
| 45-38 | Simon David | 6/23/2022 | | Affiliate of Albertsons Companies, Inc. |
| 45-39 | Star Market | 6/23/2022 | | Affiliate of Albertsons Companies, Inc. |
| 45-40 | The Vons Companies, Inc. | 6/23/2022 | | Affiliate of Albertsons Companies, Inc. |
| 45-41 | Tom Thumb Food & Drugs | 6/23/2022 | | Affiliate of Albertsons Companies, Inc. |
| 45-42 | United Express | 6/23/2022 | | Affiliate of Albertsons Companies, Inc. |
| 45-43 | United Supermarkets, LLC | 6/23/2022 | | Affiliate of Albertsons Companies, Inc. |
| 45-44 | Vons | 6/23/2022 | | Affiliate of Albertsons Companies, Inc. |
| 45-45 | Vons Grocery Company | 6/23/2022 | | Affiliate of Albertsons Companies, Inc. |
| 46. | Hy-Vee, Inc. | 6/23/2022 | | Includes affiliates and assignments |
| 46-1 | Hy-Vee | 6/23/2022 | | Affiliate of Hy-Vee, Inc. |
| 46-2 | Hy-Vee, Inc. | 6/23/2022 | | Affiliate of Hy-Vee, Inc. |
| 46-3 | Perishable Distributors of Iowa, Ltd. | 6/23/2022 | | Affiliate of Hy-Vee, Inc. |
| 46-4 | Topco Associates LLC | 6/23/2022 | Y | For claims assigned to Hy-Vee, Inc. |
| 46-5 | Topco Associates, Inc. | 6/23/2022 | Y | For claims assigned to Hy-Vee, Inc. |
| 47. | Save Mart Supermarkets | 6/23/2022 | | Includes Affiliates |
| 47-1 | Save Mart Supermarkets LLC | 6/23/2022 | | Affiliate of Save Mart Supermarkets |
| 47-2 | Save Mart | 6/23/2022 | | Affiliate of Save Mart Supermarkets |
| 47-3 | FoodMaxx | 6/23/2022 | | Affiliate of Save Mart Supermarkets |
| 47-4 | Lucky Supermarkets | 6/23/2022 | | Affiliate of Save Mart Supermarkets |
| 47-5 | MaxxValue Foods | 6/23/2022 | | Affiliate of Save Mart Supermarkets |
| 48. | US Foods, Inc. | 6/23/2022 | | Includeds affiliates and assignments |
| 48-1 | All American Foods, Inc. | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-2 | Alliant Foodservice, Inc. | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-3 | AlliantLink.com, Inc. | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-4 | Atlanta L.K.E. LLC | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-5 | Atlanta Land L.K.E. LLC | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-6 | Atlantic Food Services Inc. | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-7 | Bay-N-Gulf, Inc. | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-8 | Bay-N-Gulf, Inc. d/b/a Save on Seafood | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-9 | BNG Transport Inc. | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-10 | Braunger Foods, LLC | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-11 | Cara Donna Provision Co., Inc. | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-12 | Cerniglia Products, Inc. | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-13 | City Meat & Provisions Company, Inc. | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-14 | Dierks Foods, Inc. | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-15 | Dierks Waukesha Foods | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-16 | E&H Distributing, LLC | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-17 | First Course, LLC | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-18 | Firstclass Foods - Trojan, Inc. | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-19 | Firstclass Foods, Inc. | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-20 | Food Genius, Inc. | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-21 | Fresh Transportation Co., Ltd. | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-22 | Fresh Unlimited, Inc. d/b/a Freshway Foods | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-23 | Freshway Logistics, Inc. | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-24 | GFG Foodservice | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-25 | Great North Imports, LLC | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-26 | Great Western Meats, Inc. | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-27 | Harrison's Prime Meats & Provisions Inc. | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-28 | Hawkeye Foodservice Distribution, Inc. | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-29 | Jackson L.K.E., LLC | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-30 | JP Foodservice Distributors, Inc. | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-31 | Midway Produce Inc. | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-32 | New City Packing Company, Inc. | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-33 | Next Day Gourmet L.P. | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-34 | NextGen Markets, Inc. | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-35 | North Star FoodServices, Inc. | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-36 | Outwest Meat Company | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-37 | Paris L.K.E. LLC | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-38 | Project Tide, Inc. | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-39 | PYA/Monarch, LLC | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-40 | Quandt's Foodservice Distributors, Inc. | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-41 | Riverside Food Distributors, LLC d/b/a F. Christina & Co. | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-42 | RS Funding Inc. | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-43 | Rykoff-Sexton, Inc. | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-44 | Save On Seafood Company Inc. | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-45 | Save on Seafood Fishing, Inc. | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-46 | Sorrento Food Service, Inc. | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-47 | Sparta Imports, Inc. | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-48 | Sqp, Inc. | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-49 | Squeri Food Service Inc. | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-50 | SRA Foods, Inc. | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-51 | Stock Yards | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-52 | Superior Products Catalog Company | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-53 | The Thompson Co., LLC | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-54 | Trans-Porte, Inc. | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-55 | US Foods | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-56 | US Foods Culinary Equipment & Supplies LLC | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-57 | US Foods Holding Corp. | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-58 | US Foods, Inc. d/b/a U.S. Foodservice, Inc. | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-59 | Illinois US Foods | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-60 | US Foods of Illinois, Inc. | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-61 | US Foods of Illinois | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-62 | USF Emf Inc. | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-63 | USF Holding Corp. | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-64 | USF Propco I, LLC | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-65 | USF Propco II, LLC | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-66 | USF Propco Mezz A, LLC | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-67 | USF Propco Mezz B, LLC | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-68 | USF Propco Mezz C, LLC | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-69 | USF/Ri, LLC | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-70 | Variety Foods, L.L.C. | 6/23/2022 | | Affiliate of US Foods, Inc. |

***In re Cattle and Beef Antitrust Litigation (Direct Purchaser Action)*** **Case No. 0:20-cv-01319-JRT-HB**

**Exclusion Report**

| | Name | Postmark Date | Assigned Claims | Notes |
|---|---|---|---|---|
| 48-71 | Vasaturo Bros., Inc. | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-72 | Walterboro L.K.E. LLC | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-73 | Waukesha Transport Inc. | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-74 | Waukesha Wholesale Foods, Inc. | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-75 | White Apron, Inc. | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-76 | White Swan, Inc. | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-77 | Smart Stores Holding Corp. | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-78 | Smart Stores Acquisition LLC | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-79 | Smart Stores Operations LLC | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-80 | Greenwood Stores Holding LLC | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-81 | Greenwood Stores Acquisition LLC | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-82 | Smart Foodservice Funding LLC | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-83 | Smart Foodservice Stores LLC | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-84 | Cash & Carry Stores LLC d/b/a Cash & Carry Smart Foodservice | 6/23/2022 | | Affiliate of US Foods, Inc. |
| 48-85 | Food Services of America, Inc. | 6/23/2022 | Y | For claims assigned via acquisition by US Foods, Inc. a/k/a US Foodservice, Inc.- for the period September 13, 2019 through Current |
| 48-86 | System Services of America, Inc. | 6/23/2022 | Y | For claims assigned via acquisition by US Foods, Inc. a/k/a US Foodservice, Inc.- for the period September 13, 2019 through Current |
| 48-87 | Ameristar Meats, Inc. | 6/23/2022 | Y | For claims assigned via acquisition by US Foods, Inc. a/k/a US Foodservice, Inc.- for the period September 13, 2019 through Current |
| 48-88 | Amerifresh, Inc. | 6/23/2022 | Y | For claims assigned via acquisition by US Foods, Inc. a/k/a US Foodservice, Inc.- for the period September 13, 2019 through Current |
| 48-89 | GAMPAC Express, Inc. | 6/23/2022 | Y | For claims assigned via acquisition by US Foods, Inc. a/k/a US Foodservice, Inc.- for the period September 13, 2019 through Current |
| 49. | Buffalo Wild Wings, Inc. | 6/23/2022 | | Includes Assignments |
| 49-1 | CLW Foods Inc. | 6/23/2022 | Y | For claims assigned to Buffalo Wild Wings, Inc. |
| 49-2 | SSI Foods, LLC | 6/23/2022 | Y | For claims assigned to Buffalo Wild Wings, Inc. |
| 49-3 | McLane Foodservice, Inc. | 6/23/2022 | Y | For claims assigned to Buffalo Wild Wings, Inc. |
| 50. | Compass Group USA, Inc. | 6/23/2022 | | Includes affiliates and assignment |
| 50-1 | Ace Foods, Inc. | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-2 | BenchWorks, Inc. | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-3 | Canteen One, Inc. | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-4 | Canteen One, LLC | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-5 | Coastal Food Service, Inc. | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-6 | Community Living Holdings, LLC | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-7 | Unidine Corporation | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-8 | The Food and Management Enterprise Corporation | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-9 | Fame Food Management, Inc. | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-10 | Unidine Nevada, LLC | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-11 | Unidine Lifestyles, LLC | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-12 | Coreworks, LLC | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-13 | Coffee Distributing Corp. | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-14 | Compass Group Holdings (BVI) Limited | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-15 | Compass LCS, LLC | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-16 | Compass LV, LLC | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-17 | Compass ND, LLC | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-18 | Compass One, LLC | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-19 | Food Works of Mexico, S. De R.L. | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-20 | Food Works Services of Mexico, S. De R.L. | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-21 | Compass Paramount, LLC | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-22 | Compass Two, LLC | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-23 | Compass HE Services, LLC | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-24 | Compass 2K12 Services, LLC | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-25 | Food Works of Mexico, S. De R.L. | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-26 | Food Works Services of Mexico, S. De R.L. | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-27 | Convenience Foods International, Inc. | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-28 | Crothall Services Group | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-29 | Crothall Healthcare Inc. | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-30 | Eurest Services, Inc. | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-31 | Crothall Facilities Management Inc. | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-32 | Southeast Service Corporation | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-33 | Crothall Services Canada, Inc. | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-34 | Eversource LLC | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-35 | CulinArt Group, Inc. | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-36 | CulinArt, Inc. | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-37 | Sacco Dining Services, Inc. | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-38 | CulinArt of California, Inc. | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-39 | Williamson Hospitality Services, Inc. | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-40 | Cuyahoga Dining Services, Inc. | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-41 | Flik International Corp | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-42 | Flik One, LLC | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-43 | Foodbuy, LLC | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-44 | Concierge Consulting Services, LLC | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-45 | SpenDifference, LLC | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-46 | Parlay Solutions, LLC | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-47 | Gourmet Dining, LLC | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-48 | Hudson Yards Catering LLC | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-49 | Inter Pacific Management, Inc. | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-50 | Levy GP Corporation | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-51 | Levy Premium Foodservice Limited Partnership | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-52 | Levy Holdings GP, Inc. | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-53 | Levy Restaurant Limited Partnership | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-54 | Levy Oklahoma, Inc. | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-55 | Levy Restaurant Limited Partnership | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-56 | Levy Premium Foodservice Limited Partnership Food Services Management by MGR, LLC | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-57 | Park Concession Management, LLC | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-58 | Atlanta Sports Catering | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |

***In re Cattle and Beef Antitrust Litigation (Direct Purchaser Action)*** **Case No. 0:20-cv-01319-JRT-HB**

**Exclusion Report**

| | Name | Postmark Date | Assigned Claims | Notes |
|---|---|---|---|---|
| 50-59 | Orlando Foodservice Partners | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-60 | Chicago Restaurant Partners, LLC | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-61 | Levy Kansas, LLC | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-62 | Levy LA Concessions, LLC | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-63 | Learfield Levy Foodservice, LLC | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-64 | Convention Hospitality Partners | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-65 | Professional Sports Catering, LLC | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-66 | Levy Prom Golf, LLC | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-67 | Rank + Rally, LLC | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-68 | Curiology, LLC | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-69 | Levy Maryland, LLC | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-70 | Superior Limited Partnership | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-71 | Restaurant One Limited Partnership | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-72 | Levy Illinois Limited Partnership | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-73 | Levy Premium Foodservice, L.L.C. | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-74 | Levy Food Service Limited Partnership | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-75 | Levy (Events) Limited Partnership | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-76 | Levy World Limited Partnership | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-77 | Levy R&H Limited Partnership | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-78 | Levy (IP) Limited Partnership | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-79 | Morrison Management Specialists, Inc. | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-80 | Compass Group North America Investments No. 2 (formerly known as Curfewbell) | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-81 | Custom Management Corporation of Pennsylvania | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-82 | Morrison's Custom Management Corporation of Pennsylvania | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-83 | Morrison's Health Care of Texas, Inc. | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-84 | Morrison Investment Company, Inc. | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-85 | Foodbuy, LLC | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-86 | HHP-MMS JV1, LLC | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-87 | Newport Food Service, Inc. | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-88 | PFM Kansas, Inc. | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-89 | ProDine, Inc. | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-90 | Quality Food Management, Inc. | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-91 | RAC Holdings Corp. | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-92 | Mazzone Hospitality, LLC | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-93 | Restaurant Associates Corp. | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-94 | Restaurant Associates, Inc. | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-95 | Restaurant Associates LLC | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-96 | Restaurant Services, Inc. | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-97 | RA Tennis Corp. | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-98 | RANYST, Inc. | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-99 | RA Patina, LLC | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-100 | Restaurant Services I, LLC | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-101 | RA Patina Management, LLC | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-102 | S-82,LLC | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-103 | S.H.R.M. Catering Services, Inc. | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-104 | Statewide Services, Inc. | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-105 | KIJIK/ESS, LLC | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-106 | Statewide/Gana-a'Yoo Joint Venture | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-107 | Thompson Hospitality Services LLC | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-108 | Thompson Facilities Services LLC | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-109 | TouchPoint Support Services, LLC | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-110 | University Food Services, LLC | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-111 | University Food Services, Inc. | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-112 | Vendlink, LLC | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-113 | VenueNext, Inc. | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-114 | Wolfgang Puck Catering and Events, LLC | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-115 | WPL, LLC | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-116 | Wolfgang Puck Catering & Events of Texas, LLC | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-117 | B&I Catering, LLC | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-118 | CMCA Catering, LLC | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-119 | C&B Holdings, LLC | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-120 | H&H Catering, L.P. | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-121 | GL V Restaurant Management Associates, LLC | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-122 | H&H Catering, L.P. | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-123 | PCHI Catering, LLC | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-124 | WP Casual Catering, LLC | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-125 | Waveguide LLC | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-126 | Yorkmont Four, Inc. | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-127 | Bon Appetit Management Co. | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-128 | BAMCO Restaurants of Texas LLC | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-129 | Bon Appetit Maryland, LLC. | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-130 | Cosmopolitan Catering, LLC | 6/23/2022 | | Affiliate of Compass Group USA, Inc. |
| 50-131 | Sysco Corporation | 6/23/2022 | Y | For claims Assigned to Compass Group USA, Inc |
| 51. | Conagra Brands, Inc. | 6/23/2022 | | Includes affiliates, not specifically named |
| 52. | Nestle Purina PetCare Company and Nestle USA, Inc. | 6/23/2022 | | Includes affiliates, not specifically named |
| 53. | Caesars Entertainment, Inc., Caesars Enterprise Services, LLC | 6/23/2022 | | Includes afffiliates |
| 53-1 | Parball Newco, LLC d/b/a Bally's Las Vegas | 6/23/2022 | | Affiliate of Caesars Entertainment, Inc., Caesars Enterprise Services, LLC |
| 53-2 | Boardwalk Regency LLC d/b/a Caesars Atlantic City | 6/23/2022 | | Affiliate of Caesars Entertainment, Inc., Caesars Enterprise Services, LLC |
| 53-3 | Desert Palace LLC d/b/a Caesars Palace | 6/23/2022 | | Affiliate of Caesars Entertainment, Inc., Caesars Enterprise Services, LLC |
| 53-4 | Flamingo Las Vegas Operating Company, LLC d/b/a Flamingo Las Vegas | 6/23/2022 | | Affiliate of Caesars Entertainment, Inc., Caesars Enterprise Services, LLC |
| 53-5 | Harrah's | 6/23/2022 | | Affiliate of Caesars Entertainment, Inc., Caesars Enterprise Services, LLC |
| 53-6 | Harrah's Arizona Corporation d/b/a Harrah's Ak-Chin Hotel & Casino | 6/23/2022 | | Affiliate of Caesars Entertainment, Inc., Caesars Enterprise Services, LLC |
| 53-7 | Harrah's Atlantic City Operating Company, LLC d/b/a Harrah's Resort Atlantic City | 6/23/2022 | | Affiliate of Caesars Entertainment, Inc., Caesars Enterprise Services, LLC |
| 53-8 | Harrah's NC Casino Company, LLC d/b/a Harrah's Cherokee | 6/23/2022 | | Affiliate of Caesars Entertainment, Inc., Caesars Enterprise Services, LLC |

*In re Cattle and Beef Antitrust Litigation (Direct Purchaser Action)* **Case No. 0:20-cv-01319-JRT-HB**

**Exclusion Report**

| | Name | Postmark Date | Assigned Claims | Notes |
|---|---|---|---|---|
| 53-9 | Harveys Iowa Management Company, LLC d/b/a Harrah's Council Bluffs Casino and Hotel | 6/23/2022 | | Affiliate of Caesars Entertainment, Inc., Caesars Enterprise Services, LLC |
| 53-10 | Grand Casinos of Biloxi, LLC d/b/a Harrah's Gulf Coast | 6/23/2022 | | Affiliate of Caesars Entertainment, Inc., Caesars Enterprise Services, LLC |
| 53-11 | Harrah's Illinois LLC d/b/a Harrah's Joliet Casino Hotel | 6/23/2022 | | Affiliate of Caesars Entertainment, Inc., Caesars Enterprise Services, LLC |
| 53-12 | Harrah's Las Vegas, LLC d/b/a Harrah's Casino Hotel, Las Vegas | 6/23/2022 | | Affiliate of Caesars Entertainment, Inc., Caesars Enterprise Services, LLC |
| 53-13 | Harrah's Laughlin, LLC d/b/a Harrah's Laughlin | 6/23/2022 | | Affiliate of Caesars Entertainment, Inc., Caesars Enterprise Services, LLC |
| 53-14 | Harrah's Bossier City Investment Company, LLC d/b/a Harrah's Louisiana Downs | 6/23/2022 | | Affiliate of Caesars Entertainment, Inc., Caesars Enterprise Services, LLC |
| 53-15 | Southern Illinois Riverboat/Casino Cruises LLC d/b/a Harrah's Metropolis Casino | 6/23/2022 | | Affiliate of Caesars Entertainment, Inc., Caesars Enterprise Services, LLC |
| 53-16 | Jazz Casino Company, L.L.C. d/b/a Harrah's New Orleans Casino | 6/23/2022 | | Affiliate of Caesars Entertainment, Inc., Caesars Enterprise Services, LLC |
| 53-17 | Harrah's North Kansas City LLC d/b/a Harrah's Kansas City | 6/23/2022 | | Affiliate of Caesars Entertainment, Inc., Caesars Enterprise Services, LLC |
| 53-18 | Chester Downs and Marina, LLC d/b/a Harrah's Philadelphia Casino & Racetrack | 6/23/2022 | | Affiliate of Caesars Entertainment, Inc., Caesars Enterprise Services, LLC |
| 53-19 | HCAL, LLC d/b/a Harrah's Resort Southern California | 6/23/2022 | | Affiliate of Caesars Entertainment, Inc., Caesars Enterprise Services, LLC |
| 53-20 | Harveys Tahoe Management Company, LLC d/b/a Harveys Resort Hotel Casino | 6/23/2022 | | Affiliate of Caesars Entertainment, Inc., Caesars Enterprise Services, LLC |
| 53-21 | Hoosier Park, LLC d/b/a Harrah's Hoosier Park Racing & Casino | 6/23/2022 | | Affiliate of Caesars Entertainment, Inc., Caesars Enterprise Services, LLC |
| 53-22 | Caesars Baltimore Management Company, LLC d/b/a Horseshoe Baltimore | 6/23/2022 | | Affiliate of Caesars Entertainment, Inc., Caesars Enterprise Services, LLC |
| 53-23 | Horseshoe Entertainment d/b/a Horseshoe Bossier City | 6/23/2022 | | Affiliate of Caesars Entertainment, Inc., Caesars Enterprise Services, LLC |
| 53-24 | Harveys BR Management Company, Inc. d/b/a Horseshoe Council Bluffs | 6/23/2022 | | Affiliate of Caesars Entertainment, Inc., Caesars Enterprise Services, LLC |
| 53-25 | Horseshoe Hammond, LLC d/b/a Horseshoe Casino Hammond | 6/23/2022 | | Affiliate of Caesars Entertainment, Inc., Caesars Enterprise Services, LLC |
| 53-26 | Caesars Riverboat Casino, LLC d/b/a Horseshoe Southern Indiana | 6/23/2022 | | Affiliate of Caesars Entertainment, Inc., Caesars Enterprise Services, LLC |
| 53-27 | Robinson Property Group LLC d/b/a Horseshoe Tunica | 6/23/2022 | | Affiliate of Caesars Entertainment, Inc., Caesars Enterprise Services, LLC |
| 53-28 | Centaur Acquisition, LLC d/b/a Indiana Grand Racing & Casino | 6/23/2022 | | Affiliate of Caesars Entertainment, Inc., Caesars Enterprise Services, LLC |
| 53-29 | Paris Las Vegas Operating Company, LLC d/b/a Paris Las Vegas | 6/23/2022 | | Affiliate of Caesars Entertainment, Inc., Caesars Enterprise Services, LLC |
| 53-30 | PHWLV, LLC d/b/a Planet Hollywood Resort and Casino | 6/23/2022 | | Affiliate of Caesars Entertainment, Inc., Caesars Enterprise Services, LLC |
| 53-31 | Rio Properties, LLC d/b/a Rio All Suite Hotel and Casino | 6/23/2022 | | Affiliate of Caesars Entertainment, Inc., Caesars Enterprise Services, LLC |
| 53-32 | Corner Investment Company, LLC d/b/a The Cromwell | 6/23/2022 | | Affiliate of Caesars Entertainment, Inc., Caesars Enterprise Services, LLC |
| 53-33 | 3535 LV Newco, LLC d/b/a The LINQ Hotel & Casino | 6/23/2022 | | Affiliate of Caesars Entertainment, Inc., Caesars Enterprise Services, LLC |
| 54. | Carl Buddig and Company | 6/23/2022 | | Includes affiliates |
| 54-1 | Carl Buddig & Company | 6/23/2022 | | Affiliate of Carl Buddig and Company |
| 54-2 | Carl Buddig & Co. | 6/23/2022 | | Affiliate of Carl Buddig and Company |
| 54-3 | Carl Buddig - South Holland | 6/23/2022 | | Affiliate of Carl Buddig and Company |
| 54-4 | Carl Buddig & Co – Bedford | 6/23/2022 | | Affiliate of Carl Buddig and Company |
| 54-5 | Carl Buddig/Ashland Cold Storage | 6/23/2022 | | Affiliate of Carl Buddig and Company |
| 54-6 | Old Wisconsin Sausage, Inc.Aka Old Wisconsin | 6/23/2022 | | Affiliate of Carl Buddig and Company |
| 54-7 | Kingsford BBQ Meats | 6/23/2022 | | Affiliate of Carl Buddig and Company |
| 54-8 | Butcher's Prime | 6/23/2022 | | Affiliate of Carl Buddig and Company |
| 54-9 | Pitmaster's Pride | 6/23/2022 | | Affiliate of Carl Buddig and Company |
| 55. | The Cheesecake Factory Incorporated | 6/23/2022 | | Includes Assignment |
| 55-1 | Halperns' Steak and Seafood Company LLC | 6/23/2022 | Y | For claims assigned to The Cheesecake Factory Incorporated |
| 56. | CKE Restaurants Holdings, Inc. | 6/23/2022 | | Includes assignments |
| 56-1 | McLane Foodservice, Inc. and McLane Foodservice Distribution, Inc. | 6/23/2022 | Y | For claims assigned to CKE Restaurants Holdings, Inc. |
| 56-2 | Nicholas and Company | 6/23/2022 | Y | For claims assigned to CKE Restaurants Holdings, Inc. |
| 56-3 | SSI Foods, LLC | 6/23/2022 | Y | For claims assigned to CKE Restaurants Holdings, Inc. |
| 56-4 | Gordon Food Service, Inc. | 6/23/2022 | Y | For claims assigned to CKE Restaurants Holdings, Inc. |
| 56-5 | CLW Foods, Inc. | 6/23/2022 | Y | For claims assigned to CKE Restaurants Holdings, Inc. |
| 56-6 | Kenosha Beef International Ltd. d/b/a Birchwood Foods and its subsidiaries and affiliates | 6/23/2022 | Y | For claims assigned to CKE Restaurants Holdings, Inc. |
| 57. | Restaurant Services, Inc. | 6/23/2022 | | Includes assignments |
| 57-1 | McLane Foodservice, Inc. and McLane Foodservice Distribution, Inc. | 6/23/2022 | Y | For claims assigned to Restaurant Services, Inc. |
| 57-2 | SSI Foods, LLC | 6/23/2022 | Y | For claims assigned to Restaurant Services, Inc. |
| 57-3 | CLW Foods, Inc. | 6/23/2022 | Y | For claims assigned to Restaurant Services, Inc. |
| 57-4 | Lineage Foodservice Solutions, LLC | 6/23/2022 | Y | For claims assigned to Restaurant Services, Inc. |
| 57-5 | Performance Food Group Co. and all its affiliates, including Reinhart Foodservice LLC | 6/23/2022 | Y | For claims assigned to Restaurant Services, Inc. |
| 57-6 | Sysco Corporation and The SYGMA Network, Inc. | 6/23/2022 | Y | For claims assigned to Restaurant Services, Inc. |
| 57-7 | Kenosha Beef International, Ltd. and its subsidiaries and affiliates | 6/23/2022 | Y | For claims assigned to Restaurant Services, Inc. |
| 58. | Sonic Industries Services Inc. | 6/23/2022 | | Includes assignments |
| 58-1 | CLW Foods, Inc. | 6/23/2022 | Y | For claims assigned to Sonic Industries Services Inc. |
| 58-2 | Ben E. Keith Company | 6/23/2022 | Y | For claims assigned to Sonic Industries Services Inc. |
| 58-3 | SSI Foods, LLC | 6/23/2022 | Y | For claims assigned to Sonic Industries Services Inc. |
| 58-4 | McLane Foodservice, Inc. and McLane Foodservice Distribution, Inc. | 6/23/2022 | Y | For claims assigned to Sonic Industries Services Inc. |
| 58-5 | Performance Food Group, Inc. and its affiliates | 6/23/2022 | Y | For claims assigned to Sonic Industries Services Inc. |
| 58-6 | Shamrock Foods Company | 6/23/2022 | Y | For claims assigned to Sonic Industries Services Inc. |
| 58-7 | Nicholas & Co., Inc. | 6/23/2022 | Y | For claims assigned to Sonic Industries Services Inc. |
| 58-8 | Gordon Food Service, Inc. | 6/23/2022 | Y | For claims assigned to Sonic Industries Services Inc. |
| 59. | Winn-Dixie Stores, Inc. | 6/23/2022 | | Includes affiliates and assignments |
| 59-1 | Southeastern Grocers LLC | 6/23/2022 | | Affiliate of Winn-Dixie Stores, Inc. |

***In re Cattle and Beef Antitrust Litigation (Direct Purchaser Action)*** **Case No. 0:20-cv-01319-JRT-HB**

**Exclusion Report**

| | Name | Postmark Date | Assigned Claims | Notes |
|---|---|---|---|---|
| 59-2 | Winn-Dixie Stores, Inc. | 6/23/2022 | | Affiliate of Winn-Dixie Stores, Inc. |
| 59-3 | Winn-Dixie Procurement, Inc. | 6/23/2022 | | Affiliate of Winn-Dixie Stores, Inc. |
| 59-4 | Harveys | 6/23/2022 | | Affiliate of Winn-Dixie Stores, Inc. |
| 59-5 | Sweet Bay | 6/23/2022 | | Affiliate of Winn-Dixie Stores, Inc. |
| 59-6 | Fresco Y Mas | 6/23/2022 | | Affiliate of Winn-Dixie Stores, Inc. |
| 59-7 | Save-Rite | 6/23/2022 | | Affiliate of Winn-Dixie Stores, Inc. |
| 59-8 | 10. Bi-Lo | 6/23/2022 | | Affiliate of Winn-Dixie Stores, Inc. |
| 59-9 | Bi-Lo Holding LLC | 6/23/2022 | | Affiliate of Winn-Dixie Stores, Inc. |
| 59-10 | Bi-Lo LLC | 6/23/2022 | | Affiliate of Winn-Dixie Stores, Inc. |
| 59-11 | Superbrand | 6/23/2022 | | Affiliate of Winn-Dixie Stores, Inc. |
| 59-12 | J.H. Harvey Co., LLC | 6/23/2022 | | Affiliate of Winn-Dixie Stores, Inc. |
| 59-13 | Bi-Lo Holding Finance LLC | 6/23/2022 | | Affiliate of Winn-Dixie Stores, Inc. |
| 59-14 | Bi-Lo, LLC | 6/23/2022 | | Affiliate of Winn-Dixie Stores, Inc. |
| 59-15 | Samson Merger Sub, LLC | 6/23/2022 | | Affiliate of Winn-Dixie Stores, Inc. |
| 59-16 | Winn-Dixie Logistics, Inc. | 6/23/2022 | | Affiliate of Winn-Dixie Stores, Inc. |
| 59-17 | Winn-Dixie Corporation | 6/23/2022 | | Affiliate of Winn-Dixie Stores, Inc. |
| 59-18 | Bruno's Supermarkets Incorporated | 6/23/2022 | | Affiliate of Winn-Dixie Stores, Inc. |
| 59-19 | C&S Wholesale Grocers, Inc. | 6/23/2022 | Y | For claims assigned to Southeastern Grocers LLC |
| 59-20 | C&S Wholesale Grocers, Inc. | 6/23/2022 | Y | For claims assigned to Winn-Dixie Stores, Inc. |
| 59-21 | C&S Wholesale Grocers, Inc. | 6/23/2022 | Y | Claims assigned to Bi-Lo Holding LLC |
| 59-22 | C&S Wholesale Grocers, Inc. | 6/23/2022 | Y | For claims assigned to Bi-Lo LLC |
| 59-23 | C&S Wholesale Grocers, Inc. | 6/23/2022 | Y | For claims assigned to Bi-Lo, LLC |
| 60. | Cracker Barrel Old Country Store, Inc. | 6/24/2022 | | Includes assignment |
| 60-1 | Performance Food Group, Inc. and its subsidiaries, including but not limited to Reinhart Foodservice, LLC | 6/24/2022 | Y | For claims assigned to Cracker Barrel Old Country Store, Inc. |
| 61. | Domino's Pizza LLC | 6/24/2022 | | Includes affiliates |
| 61-1 | Domino's Pizza Distribution LLC | 6/24/2022 | | Includes affiliates |
| 61-2 | Domino's Pizza, Inc. | 6/24/2022 | | Includes affiliates |
| 61-3 | Domino's, Inc. | 6/24/2022 | | Includes affiliates |
| 61-4 | Domino's Pizza Franchising LLC | 6/24/2022 | | Includes affiliates |
| 61-5 | Domino's Pizza PMC, Inc. | 6/24/2022 | | Includes affiliates |
| 61-6 | Domino's Pizza International, Inc. | 6/24/2022 | | Includes affiliates |
| 61-7 | Domino's National Advertising Fund Inc. | 6/24/2022 | | Includes affiliates |
| 61-8 | Domino's Pizza International Payroll Services, Inc. | 6/24/2022 | | Includes affiliates |
| 61-9 | Domino's Pizza Government Services Division, Inc. | 6/24/2022 | | Includes affiliates |
| 61-10 | Domino's Pizza Master Issuer LLC | 6/24/2022 | | Includes affiliates |
| 61-11 | Progressive Food Solutions LLC | 6/24/2022 | | Includes affiliates |
| 62. | John Soules Foods, Inc. and John Soules Acquisitions LLC (together, "John Soules Foods") | 6/24/2022 | | Includes affiliates and assignments |
| 62-1 | Pro View Foods, LLC | 6/24/2022 | | Affiliates of John Soules Foods, Inc. and John Soules Acquisitions LLC (together, "John Soules Foods") |
| 62-2 | 1150 Aviation Boulevard, LLC | 6/24/2022 | | Affiliates of John Soules Foods, Inc. and John Soules Acquisitions LLC (together, "John Soules Foods") |
| 62-3 | 400 Highland, LLC | 6/24/2022 | | Affiliates of John Soules Foods, Inc. and John Soules Acquisitions LLC (together, "John Soules Foods") |
| 62-4 | Braselton Poultry, LLC | 6/24/2022 | | Affiliates of John Soules Foods, Inc. and John Soules Acquisitions LLC (together, "John Soules Foods") |
| 62-5 | Cooley Investments Inc. | 6/24/2022 | | Affiliates of John Soules Foods, Inc. and John Soules Acquisitions LLC (together, "John Soules Foods") |
| 62-6 | Pro View Foods, LLC | 6/24/2022 | Y | For claims assigned to John Soules Foods, Inc. and John Soules Acquisitions LLC (together, "John Soules Foods") |
| 63. | Jimmy John's Buying Group SPV, LLC | 6/24/2022 | | |
| 64. | Chuy's Holdings, Inc. and Chuy's Opco, Inc. ("Chuy's") | 6/24/2022 | | Includes Assignments |
| 64-1 | Performance Food Group, Inc. and its subsidiaries, including but not limited to Reinhart Foodservice, LLC (collectively, “PFG”) | | Y | For claims assigned to Chuy's Holdings, Inc. and Chuy's Opco, Inc. ("Chuy's") |
| 65. | Associated Grocers of the South, Inc. | 6/24/2022 | | Includes affiliates, not specifically named |
| 66. | Meijer, Inc. and Meijer Distribution, Inc. ("Meijer") | 6/24/2022 | | Includes affiliates, not specifically named |
| 67. | Raley's Arizona, LLC | 6/24/2022 | | Includes affiliates. **Does not** include Raley's California |
| 67-1 | Bashas' | 6/24/2022 | | Affiliates of Raley's Arizona, LLC |
| 67-2 | Bashas' Supermarket | 6/24/2022 | | Affiliates of Raley's Arizona, LLC |
| 67-3 | Bashas' Diné Market | 6/24/2022 | | Affiliates of Raley's Arizona, LLC |
| 67-4 | Food City | 6/24/2022 | | Affiliates of Raley's Arizona, LLC |
| 67-5 | AJ's Fine Foods | 6/24/2022 | | Affiliates of Raley's Arizona, LLC |
| 67-6 | Eddie's Country Store | 6/24/2022 | | Affiliates of Raley's Arizona, LLC |
| 68. | Moran Foods, LLC (d/b/a Save-A-Lot, Ltd.) | 6/24/2022 | | Includes affiliates, not specifically named |
| 69. | Publix Super Markets, Inc. | 6/24/2022 | | Includes affiliates, not specifically named |
| 70. | United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") | 6/24/2022 | | Includes Affiliates |
| 70-1 | Supervalu, Inc. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-2 | Unified Grocers, Inc. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-3 | Associated Grocers of Florida, Inc. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-4 | Advantage Logistics - Southeast, Inc. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-5 | Advantage Logistics Southwest, Inc. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-6 | Advantage Logistics USA East L.L.C. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-7 | Advantage Logistics USA West L.L.C. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |

*In re Cattle and Beef Antitrust Litigation (Direct Purchaser Action)* **Case No. 0:20-cv-01319-JRT-HB**

**Exclusion Report**

| | Name | Postmark Date | Assigned Claims | Notes |
|---|---|---|---|---|
| 70-8 | American Commerce Centers, Inc. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-9 | Arden Hills 2003 LLC | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-10 | Associated Grocers Acquisition Company | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-11 | Billings Distribution Company, LLC | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-12 | Billings Equipment Company, Inc. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-13 | Billings Operations Company, LLC | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-14 | Bismarck Distribution Company, LLC | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-15 | Bismarck Equipment Company, Inc. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-16 | Bismarck Operations Company, LLC | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-17 | Blaine North 1996 L.L.C. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-18 | Bloomington 1998 L.L.C. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-19 | Blue Nile Advertising, Inc. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-20 | Burnsville 1998 L.L.C. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-21 | Butson Enterprises of Vermont, Inc. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-22 | Butson's Enterprises of Massachusetts, Inc. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-23 | Butson's Enterprises, Inc. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-24 | Cambridge 2006 L.L.C. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-25 | Centralia Holdings, LLC | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-26 | Champaign Distribution Company, LLC | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-27 | Champaign Equipment Company, Inc. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-28 | Champaign Operations Company, LLC | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-29 | Champlin 2005 L.L.C. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-30 | Coon Rapids 2002 L.L.C. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-31 | Crown Grocers, Inc. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-32 | Cub Foods, Inc. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-33 | Cub Stores, LLC | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-34 | Eagan 2008 L.L.C. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-35 | Eagan 2014 L.L.C. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-36 | Eastern Beverages, Inc. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-37 | Eastern Region Management, LLC | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-38 | Fargo Distribution Company, LLC | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |

*In re Cattle and Beef Antitrust Litigation (Direct Purchaser Action)* **Case No. 0:20-cv-01319-JRT-HB**

**Exclusion Report**

| | Name | Postmark Date | Assigned Claims | Notes |
|---|---|---|---|---|
| 70-39 | Fargo Equipment Company, Inc. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-40 | Fargo Operations Company, LLC | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-41 | FF Acquisition, L.L.C. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-42 | Foodarama LLC | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-43 | Forest Lake 2000 L.L.C. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-44 | Fridley 1998 L.L.C. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-45 | Grocers Capital Company | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-46 | Hastings 2002 L.L.C. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-47 | Hazelwood Distribution Company, Inc. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-48 | Hazelwood Distribution Holdings, Inc. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-49 | Hopkins Distribution Company, LLC | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-50 | Hopkins Equipment Company, Inc. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-51 | Hopkins Operations Company, LLC | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-52 | Hombacher's, Inc. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-53 | International Distributors Grand Bahama Limited | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-54 | Inver Grove Heights 2001 L.L.C. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-55 | Keatherly, Inc. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-56 | Keltsch Bros., Inc. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-57 | Lakeville 2014 L.L.C. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-58 | Lithia Springs Holdings, LLC | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-59 | Maplewood East 1996 L.L.C. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-60 | Market Company, Ltd. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-61 | Market Improvement Company | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-62 | Monticello 1998 L.L.C. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-63 | NAFTA Industries Consolidated, Inc. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-64 | NAFTA Industries, Ltd. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-65 | NC&T Supermarkets, Inc. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-66 | Nevada Bond Investment Corp. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-67 | Northfield 2002 L.L.C. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-68 | Oglesby Distribution Company, LLC | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-69 | Oglesby Equipment Company, Inc. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |

*In re Cattle and Beef Antitrust Litigation (Direct Purchaser Action)* **Case No. 0:20-cv-01319-JRT-HB**

**Exclusion Report**

| | Name | Postmark Date | Assigned Claims | Notes |
|---|---|---|---|---|
| 70-70 | Oglesby Operations Company, LLC | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-71 | Plymouth 1998 L.L.C. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-72 | Preferred Products, Inc. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-73 | Richfood, Inc. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-74 | Savage 2002 L.L.C. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-75 | SFW Holding Corp. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-76 | Shakopee 1997 L.L.C. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-77 | Shop 'N Save East Prop, LLC | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-78 | Shop 'N Save East, LLC | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-79 | Shop 'N Save Prop, LLC | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-80 | Shop 'N Save St. Louis, Inc. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-81 | Shop 'N Save Warehouse Foods, Inc. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-82 | Shoppers Food Warehouse Corp. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-83 | Shorewood 2001 L.L.C. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-84 | Silver Lake 1996 L.L.C. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-85 | Southstar LLC | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-86 | Stevens Point Distribution Company, LLC | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-87 | Stevens Point Equipment Company, Inc. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-88 | Stevens Point Operations Company, LLC | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-89 | Sunflower Markets, LLC | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-90 | SuperMarket Operators of America, Inc. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-91 | Super Rite Foods Equipment Company, Inc. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-92 | Super Rite Foods Operations Comp., LLC | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-93 | Super Rite Foods, Inc. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-94 | SUPERVALU ASSIST, Inc. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-95 | SUPERVALU Enterprise Services, Inc. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-96 | SUPERVALU Enterprises, Inc. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-97 | SUPERVALU Foundation | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-98 | SUPERVALU Gold, LLC | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-99 | SUPERVALU Holdco, Inc. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-100 | SUPERVALU Holdings Equip. Comp., Inc. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |

*In re Cattle and Beef Antitrust Litigation (Direct Purchaser Action)* **Case No. 0:20-cv-01319-JRT-HB**

**Exclusion Report**

| | Name | Postmark Date | Assigned Claims | Notes |
|---|---|---|---|---|
| 70-101 | SUPERVALU Holdings Operations Company, LLC | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-102 | SUPERVALU Holdings PA Equipment Company, Inc. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-103 | SUPERVALU Holdings PA Operations Company, LLC | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-104 | SUPERVALU Holdings, Inc. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-105 | SUPERVALU Holdings-PA LLC | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-106 | SUPERVALU India, Inc. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-107 | SUPERVALU Licensing, LLC | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-108 | SUPERVALU Merger Sub, Inc. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-109 | SUPERVALU Penn Equipment Company, Inc. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-110 | SUPERVALU Penn Operations Company, LLC | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-111 | SUPERVALU Penn, LLC | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-112 | SUPERVALU Pharmacies, Inc. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-113 | SUPERVALU Receivables Funding Corp. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-114 | SUPERVALU Services USA, Inc. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-115 | SUPERVALU Transportation, Inc. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-116 | SUPERVALU TTSJ, LLC | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-117 | SUPERVALU WA, L.L.C. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-118 | SUPERVALU Wholesale Equipment Company, Inc. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-119 | SUPERVALU Wholesale Holdings, Inc. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-120 | SUPERVALU Wholesale Operations, Inc. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-121 | SUPERVALU Wholesale, Inc. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-122 | SV Markets, Inc. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-123 | SVU Legacy, LLC | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-124 | TC TTSJ Aviation, Inc. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-125 | TC Michigan LLC | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-126 | Tony's Fine Foods | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-127 | TTSJ Aviation, Inc. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-128 | Ultra Foods, Inc. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-129 | Unified International, Inc. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-130 | Unified Natural Foods West, Inc. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-131 | Unified Natural Trading, LLC | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |

*In re Cattle and Beef Antitrust Litigation (Direct Purchaser Action)* **Case No. 0:20-cv-01319-JRT-HB**

**Exclusion Report**

| | Name | Postmark Date | Assigned Claims | Notes |
|---|---|---|---|---|
| 70-132 | Valu Ventures 2, Inc. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-133 | W. Newell & Co. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-134 | W. Newell & Co. Equipment Company, Inc. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-135 | W. Newell & Co., LLC | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-136 | Wetterau Insurance Co. Ltd. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-137 | Woodford Square Assoc. Ltd. Partnership | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 70-138 | WSI Satellite, Inc. | 6/24/2022 | | Affiliate of United Natural Foods, Inc., Supervalu, Inc., Unified Grocers, Inc., Associated Grocers of Florida, Inc., and Tony's Fine Foods (collectively, "UNFI") |
| 71. | Wakefern Food Corp. | 6/24/2022 | | Includes affiliates, not specifically named |
| 72. | Boston Market Corporation | 6/24/2022 | | Includes assignments |
| 72-1 | Ben E. Keith Company d/b/a Ben E. Keith | 6/24/2022 | Y | For claims assigned to Boston Market Corporation |
| 72-2 | Kenosha Beef International Ltd. d/b/a Birchwood Foods | 6/24/2022 | Y | For claims assigned to Boston Market Corporation |
| 72-3 | US Foods, Inc. | 6/24/2022 | Y | For claims assigned to Boston Market Corporation |
| 72-4 | Ace Endico Corporation | 6/24/2022 | Y | For claims assigned to Boston Market Corporation |
| 72-5 | Feeser's Inc. d/b/a Feeser's Food Distributors | 6/24/2022 | Y | For claims assigned to Boston Market Corporation |
| 72-6 | Van Eerden Distribution Company d/b/a Van Eerden Foodservice | 6/24/2022 | Y | For claims assigned to Boston Market Corporation |
| 72-7 | Sysco Corporation and its subsidiaries and affiliated entities, including but not limited to The Sygma Network, Inc. d/b/a Sygma | 6/24/2022 | Y | For claims assigned to Boston Market Corporation |
| 73. | ADUSA Distribution, LLC | 6/24/2022 | | |
| 74. | Ahold Delhaize America Holding, Inc. | 6/24/2022 | | |
| 75. | Ahold Delhaize USA, Inc. | 6/24/2022 | | |
| 76. | Ahold USA, Inc. | 6/24/2022 | | |
| 77. | Bottom Dollar Food Northeast, LLC | 6/24/2022 | | |
| 78. | Camp Hill Infinity Meat Solutions, LLC | 6/24/2022 | | |
| 79. | Delhaize America, LLC | 6/24/2022 | | |
| 80. | Delhaize America Supply Chain Services, LLC | 6/24/2022 | | |
| 81. | Food Lion, LLC | 6/24/2022 | | |
| 82. | Giant Brands, LLC | 6/24/2022 | | |
| 83. | Giant Food, LLC | 6/24/2022 | | |
| 84. | Giant Food Stores, LLC | 6/24/2022 | | |
| 85. | Infinity Fresh Kitchen LLC | 6/24/2022 | | |
| 86. | Infinity Meat Solutions LLC | 6/24/2022 | | |
| 87. | Retail Business Services, LLC | 6/24/2022 | | |
| 88. | Retained Subsidiary One, LLC | 6/24/2022 | | |
| 89. | FreshDirect LLC | 6/24/2022 | | |
| 90. | Giant of Maryland, LLC | 6/24/2022 | | |
| 91. | The GIANT Company LLC | 6/24/2022 | | |
| 92. | Hannaford Brothers Co. | 6/24/2022 | | |
| 93. | Hannaford Supermarkets | 6/24/2022 | | |
| 94. | Peapod, LLC | 6/24/2022 | | |
| 95. | Stop & Shop Supermarket Co. LLC | 6/24/2022 | | |
| 96. | Barbeque Integrated, Inc. d/b/a Smokey Bones Bar and Fire Grill | 6/24/2022 | | Includes assignments |
| 96-1 | McLane Foodservice, Inc. | 6/24/2022 | Y | For claims assigned to Barbeque Integrated, Inc. d/b/a Smokey Bones Bar and Fire Grill |
| 96-2 | Performance Food Group, Inc. and its subsidiaries, including but not limited to Reinhart Foodservice, LLC (collectively, "PFG") | 6/24/2022 | Y | For claims assigned to Barbeque Integrated, Inc. d/b/a Smokey Bones Bar and Fire Grill |
| 97. | Golden Corral Corporation | 6/24/2022 | | Includes assignments |
| 97-1 | McLane Foodservice, Inc. | 6/24/2022 | Y | For claims assigned to Golden Corral Corporation |
| 98 | BJ's Wholesale Club, Inc. | 6/24/2022 | | Includes affiliates and assignments |
| 98-1 | BJ's Wholesale Club Holdings, Inc. | 6/24/2022 | | Affiliate of BJ's Wholesale Club, Inc. |
| 98-2 | Burris Logistics | 6/24/2022 | Y | For claims assigned to BJ's Wholesale Club, Inc. |
| 99. | Costco Wholesale Corporation | 6/24/2022 | | Includes affiliates not specifically named |
| 100. | Darden Restaurants, Inc. | 6/24/2022 | | Includes affiliates and assignments |
| 100-1 | GMRI, Inc. | 6/24/2022 | | Affiliate of Darden Restaurants, Inc. |
| 100-2 | Cheddar's Restaurant Holding Corp. | 6/24/2022 | | Affiliate of Darden Restaurants, Inc. |
| 100-3 | Cheddar's Casual Cafe, Inc. | 6/24/2022 | | Affiliate of Darden Restaurants, Inc. |
| 100-4 | Yard House USA, Inc. | 6/24/2022 | | Affiliate of Darden Restaurants, Inc. |
| 100-5 | Rare Hospitality International, Inc. | 6/24/2022 | | Affiliate of Darden Restaurants, Inc. |
| 100-6 | N and D Restaurants, LLC | 6/24/2022 | | Affiliate of Darden Restaurants, Inc. |
| 100-7 | Olive Garden of Texas, LLC | 6/24/2022 | | Affiliate of Darden Restaurants, Inc. |
| 100-8 | Rare Hospitality Management LLC | 6/24/2022 | | Affiliate of Darden Restaurants, Inc. |
| 100-9 | Capital Grille Holdings, Inc. | 6/24/2022 | | Affiliate of Darden Restaurants, Inc. |
| 100-10 | Darden Corporation | 6/24/2022 | | Affiliate of Darden Restaurants, Inc. |
| 100-11 | Season 52 Holdings, LLC | 6/24/2022 | | Affiliate of Darden Restaurants, Inc. |
| 100-12 | Eddie V's Holdings, LLC | 6/24/2022 | | Affiliate of Darden Restaurants, Inc. |
| 100-13 | Bahama Breeze Holdings, LLC | 6/24/2022 | | Affiliate of Darden Restaurants, Inc. |
| 100-14 | Darden Direct Distribution, Inc. | 6/24/2022 | | Affiliate of Darden Restaurants, Inc. |
| 100-15 | Florida SE, LLC | 6/24/2022 | | Affiliate of Darden Restaurants, Inc. |
| 100-16 | Olive Garden Holdings, LLC | 6/24/2022 | | Affiliate of Darden Restaurants, Inc. |
| 100-17 | Armada Partners, LP | 6/24/2022 | Y | For claims assigned to Darden Restaurants, Inc. |
| 101. | Gordon Food Service, Inc. | 6/24/2022 | | Includes affiliates |
| 101-1 | GFS Marketplace North America, LLC | 6/24/2022 | | Affiliate of Gordon Food Service, Inc. |
| 101-2 | GFS Brands, Inc. | 6/24/2022 | | Affiliate of Gordon Food Service, Inc. |
| 101-3 | Gordon Food Service Store LLC | 6/24/2022 | | Affiliate of Gordon Food Service, Inc. |
| 101-4 | Gordon Restaurant Market LLC | 6/24/2022 | | Affiliate of Gordon Food Service, Inc. |
| 101-5 | Gordon Marketplace Sub, LLC | 6/24/2022 | | Affiliate of Gordon Food Service, Inc. |
| 101-6 | Gordon Food Service, Inc. | 6/24/2022 | | Affiliate of Gordon Food Service, Inc. |
| 101-7 | Glazier Foods Company | 6/24/2022 | | Affiliate of Gordon Food Service, Inc. |

*In re Cattle and Beef Antitrust Litigation (Direct Purchaser Action)* **Case No. 0:20-cv-01319-JRT-HB**

**Exclusion Report**

| | Name | Postmark Date | Assigned Claims | Notes |
|---|---|---|---|---|
| 101-8 | GFS Transport, LLC | 6/24/2022 | | Affiliate of Gordon Food Service, Inc. |
| 101-9 | GFS Transport East, LLC | 6/24/2022 | | Affiliate of Gordon Food Service, Inc. |
| 101-10 | Perkins Paper, LLC | 6/24/2022 | | Affiliate of Gordon Food Service, Inc. |
| 101-11 | Ettline Foods Corporation | 6/24/2022 | | Affiliate of Gordon Food Service, Inc. |
| 101-12 | Ettline Express, LLC | 6/24/2022 | | Affiliate of Gordon Food Service, Inc. |
| 101-13 | State Street 525, LLC | 6/24/2022 | | Affiliate of Gordon Food Service, Inc. |
| 101-14 | Centurion Business Group, LLC | 6/24/2022 | | Affiliate of Gordon Food Service, Inc. |
| 101-15 | North Trading & Logistics, LLC | 6/24/2022 | | Affiliate of Gordon Food Service, Inc. |
| 101-16 | Capstone Logistic Services, LLC | 6/24/2022 | | Affiliate of Gordon Food Service, Inc. |
| 101-17 | Limson Trading, Inc. | 6/24/2022 | | Affiliate of Gordon Food Service, Inc. |
| 101-18 | Halperns' Steak and Seafood Company LLC | 6/24/2022 | | Affiliate of Gordon Food Service, Inc. |
| 101-19 | Halperns' Steak and Seafood of Puerto Rico LLC | 6/24/2022 | | Affiliate of Gordon Food Service, Inc. |
| 101-20 | Gordon Food Service Company | 6/24/2022 | | Affiliate of Gordon Food Service, Inc. |
| 101-21 | Gordon Food Service Company, Inc. | 6/24/2022 | | Affiliate of Gordon Food Service, Inc. |
| 101-22 | Gordon Food Service, LLC | 6/24/2022 | | Affiliate of Gordon Food Service, Inc. |
| 101-23 | Gordon Food Service Store | 6/24/2022 | | Affiliate of Gordon Food Service, Inc. |
| 101-24 | Gordon Foodservice | 6/24/2022 | | Affiliate of Gordon Food Service, Inc. |
| 101-25 | Gordon Food Service | 6/24/2022 | | Affiliate of Gordon Food Service, Inc. |
| 101-26 | Davis Creek Meat & Seafood | 6/24/2022 | | Affiliate of Gordon Food Service, Inc. |
| 101-27 | Halperns' | 6/24/2022 | | Affiliate of Gordon Food Service, Inc. |
| 101-28 | Halperns' Steak & Seafood | 6/24/2022 | | Affiliate of Gordon Food Service, Inc. |
| 101-29 | GFS Central States LLC | 6/24/2022 | | Affiliate of Gordon Food Service, Inc. |
| 102. | Jetro Holdings, LLC | 6/24/2022 | | Includes Affiliates |
| 102-1 | JRD Holdings, LLC | 6/24/2022 | | Affilliate of Jetro Holdings, LLC |
| 102-2 | JRD Unico, Inc. | 6/24/2022 | | Affilliate of Jetro Holdings, LLC |
| 102-3 | Jetro Cash and Carry Enterprises, LLC | 6/24/2022 | | Affilliate of Jetro Holdings, LLC |
| 102-4 | Restaurant Depot, LLC | 6/24/2022 | | Affilliate of Jetro Holdings, LLC |
| 102-5 | Restaurant Depot Enterprises, LLC | 6/24/2022 | | Affilliate of Jetro Holdings, LLC |
| 102-6 | Jetro Management and Development Corp. | 6/24/2022 | | Affilliate of Jetro Holdings, LLC |
| 102-7 | RD America, LLC | 6/24/2022 | | Affilliate of Jetro Holdings, LLC |
| 102-8 | RD Mass, Inc. | 6/24/2022 | | Affilliate of Jetro Holdings, LLC |
| 102-9 | RD United, LLC | 6/24/2022 | | Affilliate of Jetro Holdings, LLC |
| 102-10 | RD-JET, LLC | 6/24/2022 | | Affilliate of Jetro Holdings, LLC |
| 102-11 | JRD IMC, LLC | 6/24/2022 | | Affilliate of Jetro Holdings, LLC |
| 102-12 | Jetro Acceptance, LLC | 6/24/2022 | | Affilliate of Jetro Holdings, LLC |
| 102-13 | Jetro RDNY LLC | 6/24/2022 | | Affilliate of Jetro Holdings, LLC |
| 102-14 | JRD Holdings, Inc. | 6/24/2022 | | Affilliate of Jetro Holdings, LLC |
| 102-15 | Jetro JMDH Holdings, Inc. | 6/24/2022 | | Affilliate of Jetro Holdings, LLC |
| 102-16 | Jetro Holdings, Inc. | 6/24/2022 | | Affilliate of Jetro Holdings, LLC |
| 102-17 | Jetro Cash & Carry Enterprises, Inc. | 6/24/2022 | | Affilliate of Jetro Holdings, LLC |
| 102-18 | Restaurant Depot, Inc. | 6/24/2022 | | Affilliate of Jetro Holdings, LLC |
| 102-19 | Jetro MidAtlantic, Inc. | 6/24/2022 | | Affilliate of Jetro Holdings, LLC |
| 102-20 | RD America, Inc. | 6/24/2022 | | Affilliate of Jetro Holdings, LLC |
| 102-21 | Jetro Wholesale Beer Corp. | 6/24/2022 | | Affilliate of Jetro Holdings, LLC |
| 102-22 | RD/JET, Inc. | 6/24/2022 | | Affilliate of Jetro Holdings, LLC |
| 102-23 | Jetro Lov, Inc. | 6/24/2022 | | Affilliate of Jetro Holdings, LLC |
| 102-24 | Jetro RDNY Corp. | 6/24/2022 | | Affilliate of Jetro Holdings, LLC |
| 102-25 | RD Food Services LP | 6/24/2022 | | Affilliate of Jetro Holdings, LLC |
| 102-26 | RDNY, L.P. | 6/24/2022 | | Affilliate of Jetro Holdings, LLC |
| 102-27 | RDE Elmhurst Operations, Inc. | 6/24/2022 | | Affilliate of Jetro Holdings, LLC |
| 102-28 | Restaurant Depot Enterprises, Inc. | 6/24/2022 | | Affilliate of Jetro Holdings, LLC |
| 102-29 | Hyco Restaurant Supply Co., Inc. | 6/24/2022 | | Affilliate of Jetro Holdings, LLC |
| 103. | Maximum Quality Foods, Inc. | 6/24/2022 | | Includes affiliates, not specifically named |
| 104. | McDonald's Corporation | 6/24/2022 | | Includeds affiliates and assignments |
| 104-1 | McDonald's Corporation | 6/24/2022 | | Affiliate of McDonald's Corporation |
| 104-2 | McDonald's Corporation (as assignee of The HAVI Group LP, HAVI Global Solutions LLC and their affiliates) | 6/24/2022 | | Affiliate of McDonald's Corporation |
| 104-3 | McDonald's Corporation (as assignee of Dorada Poultry LLC, Lopez Foods, Inc., DeOro Foods LLC and their affiliates) | 6/24/2022 | | Affiliate of McDonald's Corporation |
| 104-4 | McDonald's Corporation (as assignee of OSI Group, LLC and its affiliates) | 6/24/2022 | | Affiliate of McDonald's Corporation |
| 104-5 | McDonald's Corporation (as assignee of Fulton Market Group and its affiliates) | 6/24/2022 | | Affiliate of McDonald's Corporation |
| 104-6 | McDonald's Corporation (as assignee of Golden State Foods and its affiliates) | 6/24/2022 | | Affiliate of McDonald's Corporation |
| 104-7 | McDonald's USA, LLC | 6/24/2022 | | Affiliate of McDonald's Corporation |
| 104-8 | McDonald's Restaurants of Alabama, Inc. | 6/24/2022 | | Affiliate of McDonald's Corporation |
| 104-9 | McDonald's Restaurants of Alaska, Inc. | 6/24/2022 | | Affiliate of McDonald's Corporation |
| 104-10 | McDonald's Restaurants of Arizona, Inc. | 6/24/2022 | | Affiliate of McDonald's Corporation |
| 104-11 | McDonald's Restaurants of Arkansas, Inc. | 6/24/2022 | | Affiliate of McDonald's Corporation |
| 104-12 | McDonald's Restaurants of California, Inc. | 6/24/2022 | | Affiliate of McDonald's Corporation |
| 104-13 | McDonald's Restaurants of Colorado, Inc. | 6/24/2022 | | Affiliate of McDonald's Corporation |
| 104-14 | McDonald's Restaurants of Connecticut, Inc. | 6/24/2022 | | Affiliate of McDonald's Corporation |
| 104-15 | McDonald's Restaurants of Delaware, Inc. | 6/24/2022 | | Affiliate of McDonald's Corporation |
| 104-16 | McDonald's Restaurants of Florida, Inc. | 6/24/2022 | | Affiliate of McDonald's Corporation |
| 104-17 | McDonald's Restaurants of Georgia, Inc. | 6/24/2022 | | Affiliate of McDonald's Corporation |
| 104-18 | McDonald's Restaurants of Hawaii, Inc. | 6/24/2022 | | Affiliate of McDonald's Corporation |
| 104-19 | McDonald's Restaurants of Idaho, Inc. | 6/24/2022 | | Affiliate of McDonald's Corporation |
| 104-20 | McDonald's Restaurants of Illinois, Inc. | 6/24/2022 | | Affiliate of McDonald's Corporation |
| 104-21 | McDonald's Restaurants of Indiana, Inc. | 6/24/2022 | | Affiliate of McDonald's Corporation |
| 104-22 | McDonald's Restaurants of Iowa, Inc. | 6/24/2022 | | Affiliate of McDonald's Corporation |
| 104-23 | McDonald's Restaurants of Kansas, Inc. | 6/24/2022 | | Affiliate of McDonald's Corporation |
| 104-24 | McDonald's Restaurants of Kentucky, Inc. | 6/24/2022 | | Affiliate of McDonald's Corporation |
| 104-25 | McDonald's Restaurants of Louisiana, Inc. | 6/24/2022 | | Affiliate of McDonald's Corporation |
| 104-26 | McDonald's Restaurants of Maine, Inc. | 6/24/2022 | | Affiliate of McDonald's Corporation |
| 104-27 | McDonald's Restaurants of Maryland, Inc. | 6/24/2022 | | Affiliate of McDonald's Corporation |
| 104-28 | McDonald's Restaurants of Massachusetts, Inc. | 6/24/2022 | | Affiliate of McDonald's Corporation |
| 104-29 | McDonald's Restaurants of Michigan, Inc. | 6/24/2022 | | Affiliate of McDonald's Corporation |
| 104-30 | McDonald's Restaurants of Minnesota, Inc. | 6/24/2022 | | Affiliate of McDonald's Corporation |
| 104-31 | McDonald's Restaurants of Mississippi, Inc. | 6/24/2022 | | Affiliate of McDonald's Corporation |
| 104-32 | McDonald's Restaurants of Missouri, Inc. | 6/24/2022 | | Affiliate of McDonald's Corporation |
| 104-33 | McDonald's Restaurants of Montana, Inc. | 6/24/2022 | | Affiliate of McDonald's Corporation |
| 104-34 | McDonald's Restaurants of Nebraska, Inc. | 6/24/2022 | | Affiliate of McDonald's Corporation |

*In re Cattle and Beef Antitrust Litigation (Direct Purchaser Action)* Case No. 0:20-cv-01319-JRT-HB

Exclusion Report

| | Name | Postmark Date | Assigned Claims | Notes |
|---|---|---|---|---|
| 104-35 | McDonald's Restaurants of Nevada, Inc. | 6/24/2022 | | Affiliate of McDonald's Corporation |
| 104-36 | McDonald's Restaurants of New Hampshire, Inc. | 6/24/2022 | | Affiliate of McDonald's Corporation |
| 104-37 | McDonald's Restaurants of New Jersey, Inc. | 6/24/2022 | | Affiliate of McDonald's Corporation |
| 104-38 | McDonald's Restaurants of New Mexico, Inc. | 6/24/2022 | | Affiliate of McDonald's Corporation |
| 104-39 | McDonald's Restaurants of New York, Inc. | 6/24/2022 | | Affiliate of McDonald's Corporation |
| 104-40 | McDonald's Restaurants of North Carolina, Inc. | 6/24/2022 | | Affiliate of McDonald's Corporation |
| 104-41 | McDonald's Restaurants of North Dakota, Inc. | 6/24/2022 | | Affiliate of McDonald's Corporation |
| 104-42 | McDonald's Restaurants of Ohio, Inc. | 6/24/2022 | | Affiliate of McDonald's Corporation |
| 104-43 | McDonald's Restaurants of Oklahoma, Inc. | 6/24/2022 | | Affiliate of McDonald's Corporation |
| 104-44 | McDonald's Restaurants of Oregon, Inc. | 6/24/2022 | | Affiliate of McDonald's Corporation |
| 104-45 | McDonald's Restaurants of Pennsylvania, Inc. | 6/24/2022 | | Affiliate of McDonald's Corporation |
| 104-46 | McDonald's Restaurants of Rhode Island, Inc. | 6/24/2022 | | Affiliate of McDonald's Corporation |
| 104-47 | McDonald's Restaurants of South Carolina, Inc. | 6/24/2022 | | Affiliate of McDonald's Corporation |
| 104-48 | McDonald's Restaurants of South Dakota, Inc. | 6/24/2022 | | Affiliate of McDonald's Corporation |
| 104-49 | McDonald's Restaurants of Tennessee, Inc. | 6/24/2022 | | Affiliate of McDonald's Corporation |
| 104-50 | McDonald's Restaurants of Texas, Inc. | 6/24/2022 | | Affiliate of McDonald's Corporation |
| 104-51 | McDonald's Restaurants of Utah, Inc. | 6/24/2022 | | Affiliate of McDonald's Corporation |
| 104-52 | McDonald's Restaurants of Vermont, Inc. | 6/24/2022 | | Affiliate of McDonald's Corporation |
| 104-53 | McDonald's Restaurants of Virginia, Inc. | 6/24/2022 | | Affiliate of McDonald's Corporation |
| 104-54 | McDonald's Restaurants of Washington, Inc. | 6/24/2022 | | Affiliate of McDonald's Corporation |
| 104-55 | McDonald's Restaurants of West Virginia, Inc. | 6/24/2022 | | Affiliate of McDonald's Corporation |
| 104-56 | McDonald's Restaurants of Wisconsin, Inc. | 6/24/2022 | | Affiliate of McDonald's Corporation |
| 104-57 | McDonald's Restaurants of Wyoming, Inc. | 6/24/2022 | | Affiliate of McDonald's Corporation |
| 104-58 | OSI Group, LLC | 6/24/2022 | Y | For claims assigned to Mc Donald's Corporation |
| 104-59 | Dorada Poultry LLC | 6/24/2022 | Y | For claims assigned to Mc Donald's Corporation |
| 104-60 | Lopez Foods, Inc. | 6/24/2022 | Y | For claims assigned to Mc Donald's Corporation |
| 104-61 | DeOro Foods LLC | 6/24/2022 | Y | For claims assigned to Mc Donald's Corporation |
| 104-62 | The HAVI Group LP | 6/24/2022 | Y | For claims assigned to Mc Donald's Corporation |
| 104-63 | HAVI Global Solutions LLC | 6/24/2022 | Y | For claims assigned to Mc Donald's Corporation |
| 104-64 | Golden State Foods Corp. | 6/24/2022 | Y | For claims assigned to Mc Donald's Corporation |
| 104-65 | Fulton Market Group, LLC | 6/24/2022 | Y | For claims assigned to Mc Donald's Corporation |
| 104-66 | Fulton Market Group Australia Unit Trust | 6/24/2022 | Y | For claims assigned to Mc Donald's Corporation |
| 105. | Sedano's Supermarket | 6/24/2022 | | Includes assignment |
| 105-1 | United Natural Foods, Inc. | 6/24/2022 | Y | Obtaining assingment of claims from United Natural Foods, Inc. to Sedano's Supermarket |
| 106. | Target Corporation | 6/24/2022 | | Includes Affiliates |
| 106-1 | AMC (S) Pte. Ltd. (Singapore) | 6/24/2022 | | Affiliate of Target Corporation |
| 106-2 | AMC Dominican Republic, S.A. (Dominican Republic) | 6/24/2022 | | Affiliate of Target Corporation |
| 106-3 | AMC El Salvador, S.A. (El Salvador) | 6/24/2022 | | Affiliate of Target Corporation |
| 106-4 | AMC Honduras, S.A. (Honduras) | 6/24/2022 | | Affiliate of Target Corporation |
| 106-5 | AMC Nicaragua, S.A. (Nicaragua) | 6/24/2022 | | Affiliate of Target Corporation |
| 106-6 | Amcrest Corporation (NY) | 6/24/2022 | | Affiliate of Target Corporation |
| 106-7 | Amcrest France Sarl (France) | 6/24/2022 | | Affiliate of Target Corporation |
| 106-8 | Associated Merchandising Corporation Pensionsverwaltung GmBH ( | 6/24/2022 | | Affiliate of Target Corporation |
| 106-9 | Associated Merchandising Korea Corporation (Korea) | 6/24/2022 | | Affiliate of Target Corporation |
| 106-10 | Dayton Credit Company (MN) | 6/24/2022 | | Affiliate of Target Corporation |
| 106-11 | Dayton Development Company (MN) | 6/24/2022 | | Affiliate of Target Corporation |
| 106-12 | DBC, LLC (AK) | 6/24/2022 | | Affiliate of Target Corporation |
| 106-13 | Eighth Street Development Company (MN) | 6/24/2022 | | Affiliate of Target Corporation |
| 106-14 | Glendale West, LLC (CA) | 6/24/2022 | | Affiliate of Target Corporation |
| 106-15 | ITC Sales and Procurement, LLC (MN) | 6/24/2022 | | Affiliate of Target Corporation |
| 106-16 | Lafayette Nominee Owner, LLC (DE) | 6/24/2022 | | Affiliate of Target Corporation |
| 106-17 | PP&E, LLC (TX) | 6/24/2022 | | Affiliate of Target Corporation |
| 106-18 | Red Tail LLC (DE) | 6/24/2022 | | Affiliate of Target Corporation |
| 106-19 | STL of Nebraska, Inc. (MN) | 6/24/2022 | | Affiliate of Target Corporation |
| 106-20 | SuperTarget Liquor of Massachusetts, Inc. (MA) | 6/24/2022 | | Affiliate of Target Corporation |
| 106-21 | SuperTarget Liquor of Missouri, Inc. (MN) | 6/24/2022 | | Affiliate of Target Corporation |
| 106-22 | SuperTarget Liquor of Texas, Inc. (TX) | 6/24/2022 | | Affiliate of Target Corporation |
| 106-23 | Target Bank (UT banking corporation) | 6/24/2022 | | Affiliate of Target Corporation |
| 106-24 | Target Brands, Inc. (MN) | 6/24/2022 | | Affiliate of Target Corporation |
| 106-25 | Target Bridges, Inc. (DE) | 6/24/2022 | | Affiliate of Target Corporation |
| 106-26 | Target Canada Co. (Nova Scotia) | 6/24/2022 | | Affiliate of Target Corporation |
| 106-27 | Target Canada Property LP (Ontario) | 6/24/2022 | | Affiliate of Target Corporation |
| 106-28 | Target Capital Corporation (MN) | 6/24/2022 | | Affiliate of Target Corporation |
| 106-29 | Target Clinic Medical Associates Florida, LLC (MN) | 6/24/2022 | | Affiliate of Target Corporation |
| 106-30 | Target Clinic Medical Associates Maryland, LLC (MD) | 6/24/2022 | | Affiliate of Target Corporation |
| 106-31 | Target Clinic Medical Associates Maryland, LLC (MD) | 6/24/2022 | | Affiliate of Target Corporation |
| 106-32 | Target Commercial Interiors, Inc. (MN) | 6/24/2022 | | Affiliate of Target Corporation |
| 106-33 | Target Connect, Inc. (MN) | 6/24/2022 | | Affiliate of Target Corporation |
| 106-34 | Target Corporate Services, Inc. (MN) | 6/24/2022 | | Affiliate of Target Corporation |
| 106-35 | Target Corporation (MN) | 6/24/2022 | | Affiliate of Target Corporation |
| 106-36 | Target Corporation India Private Limited (India) | 6/24/2022 | | Affiliate of Target Corporation |
| 106-37 | Target Customs Brokers, Inc. (MN) | 6/24/2022 | | Affiliate of Target Corporation |
| 106-38 | Target Enterprise, Inc. (MN) | 6/24/2022 | | Affiliate of Target Corporation |
| 106-39 | Target Food, Inc. (MN) | 6/24/2022 | | Affiliate of Target Corporation |
| 106-40 | Target Foundation (a MN not-for-profit organization) | 6/24/2022 | | Affiliate of Target Corporation |
| 106-41 | Target General Merchandise, Inc. (MN) | 6/24/2022 | | Affiliate of Target Corporation |
| 106-42 | Target Global Trade, Inc. (MN) | 6/24/2022 | | Affiliate of Target Corporation |
| 106-43 | Target Jefferson Boulevard, LLC (CA) | 6/24/2022 | | Affiliate of Target Corporation |
| 106-44 | Target Medford Urban Renewal, LLC (NJ) | 6/24/2022 | | Affiliate of Target Corporation |
| 106-45 | Target Millville Urban Renewal, LLC (NJ) | 6/24/2022 | | Affiliate of Target Corporation |
| 106-46 | Target National Bank (a national banking association) | 6/24/2022 | | Affiliate of Target Corporation |
| 106-47 | Target Receivables Corporation (MN) | 6/24/2022 | | Affiliate of Target Corporation |
| 106-48 | Target Receivables LLC (MN) | 6/24/2022 | | Affiliate of Target Corporation |

*In re Cattle and Beef Antitrust Litigation (Direct Purchaser Action)* **Case No. 0:20-cv-01319-JRT-HB**

**Exclusion Report**

| | Name | Postmark Date | Assigned Claims | Notes |
|---|---|---|---|---|
| 106-49 | Target Services, Inc. (MN) | 6/24/2022 | | Affiliate of Target Corporation |
| 106-50 | Target Sourcing Services Asia Limited (Hong Kong) | 6/24/2022 | | Affiliate of Target Corporation |
| 106-51 | Target Sourcing Services Co., Ltd. (Shanghai) | 6/24/2022 | | Affiliate of Target Corporation |
| 106-52 | Target Sourcing Services Guatemala Sociedad Anonima (Guatemala | 6/24/2022 | | Affiliate of Target Corporation |
| 106-53 | Target Sourcing Services Hong Kong Limited (Hong Kong) | 6/24/2022 | | Affiliate of Target Corporation |
| 106-54 | Target Sourcing Services India Private Limited (India) | 6/24/2022 | | Affiliate of Target Corporation |
| 106-55 | Target Sourcing Services Italy S.r.l. (Italy) | 6/24/2022 | | Affiliate of Target Corporation |
| 106-56 | Target Sourcing Services Limited (Hong Kong) | 6/24/2022 | | Affiliate of Target Corporation |
| 106-57 | Target Sourcing Services Pacific Limited (Hong Kong) | 6/24/2022 | | Affiliate of Target Corporation |
| 106-58 | Target Stafford Urban Renewal, LLC (NJ) | 6/24/2022 | | Affiliate of Target Corporation |
| 106-59 | Target Stores, Inc. (MN) | 6/24/2022 | | Affiliate of Target Corporation |
| 106-60 | Target Wilson Yard QALICB, LLC (DE) | 6/24/2022 | | Affiliate of Target Corporation |
| 106-61 | TCC Corporation S.a.r.l. (Luxembourg) | 6/24/2022 | | Affiliate of Target Corporation |
| 106-62 | TCDC, Inc. (MN) | 6/24/2022 | | Affiliate of Target Corporation |
| 106-63 | TG Holdings (Bermuda) | 6/24/2022 | | Affiliate of Target Corporation |
| 106-64 | TG Holdings Canada LP (Ontario) | 6/24/2022 | | Affiliate of Target Corporation |
| 106-65 | TGT Energy LLC (TX) | 6/24/2022 | | Affiliate of Target Corporation |
| 106-66 | The Associated Merchandising Corporation (NY) | 6/24/2022 | | Affiliate of Target Corporation |
| 106-67 | The Associated Merchandising Corporation (NY) | 6/24/2022 | | Affiliate of Target Corporation |
| 106-68 | TSS One Limited (Hong Kong) | 6/24/2022 | | Affiliate of Target Corporation |
| 106-69 | TSS Two Limited (Hong Kong) | 6/24/2022 | | Affiliate of Target Corporation |
| 106-70 | Walsh Bros. (AZ) | 6/24/2022 | | Affiliate of Target Corporation |
| 106-71 | Westbury Holding Company (MN) | 6/24/2022 | | Affiliate of Target Corporation |

# EXHIBIT G

| *In re Cattle and Beef Antitrust Litigation (Direct Purchaser Action)* Case No. 0:20-cv-01319-JRT-HB | | | |
|---|---|---|---|
| **Assignment Report** | | | |
| **Assigment ID** | **Exclusion Number** | **Assignee** | **Assignor Name** |
| 1 | 1-1 | Amory Investments LLC | MPFS Liquidating Trust, acting by and through Advisory Trust Group, LLC |
| 1-1 | 1-2 | Amory Investments LLC | Maines Paper & Food Service, Inc. ("MPFS") ( dba MainSource; dba MainSource Food & Party Warehouse; dba Produce Express; dba Maines Food & Party Warehouse) |
| 1-2 | 1-3 | Amory Investments LLC | Maines Funding Corporation ("MFC") |
| 1-3 | 1-4 | Amory Investments LLC | Maines Paper & Food Service - Chicago, Inc. ("MPFS-Chicago") |
| 1-4 | 1-5 | Amory Investments LLC | Maines Paper & Food Service - Dallas, Inc. ("MPFS-Dallas") |
| 1-5 | 1-6 | Amory Investments LLC | Maines Paper & Food Service - Great Lakes, Inc. ("MPFS-Great Lakes") |
| 1-6 | 1-7 | Amory Investments LLC | Maines Paper & Food Service - Maryland, Inc. ("MPFS-MD") |
| 1-7 | 1-8 | Amory Investments LLC | Maines Paper & Food Service -Mid-Atlantic, Inc. ("MPFS-Mid-Atlantic") |
| 1-8 | 1-9 | Amory Investments LLC | Maines Paper & Food Service - New England, Inc. ("MPFS-NE") |
| 1-9 | 1-10 | Amory Investments LLC | Maines Paper & Food Service - NY Metro, Inc. ("MPFS-NY") |
| 1-10 | 1-11 | Amory Investments LLC | Maines Paper & Food Service - Ohio Inc. ("MPFS-OH") |
| 1-11 | 1-12 | Amory Investments LLC | Maines Paper & Food Service -Tennessee, Inc. ("MPFS-TN") |
| 1-12 | 1-13 | Amory Investments LLC | Maines Paper & Food Service -Worcester, Inc. ("MPFS-Worcester") |
| 1-13 | 1-14 | Amory Investments LLC | Warehouse & Logistics, Inc. ("W&L") |
| 2 | 7-4 | WAB | Surlean Meat Company, Inc. |
| 3 | 19-1 | Subway Protein Litigation Corp., as Litigation Trustee of the Subway Protein Litigation Trust | Independent Purchasing Cooperative, Inc. |
| 3-1 | 19-2 | Subway Protein Litigation Corp., as Litigation Trustee of the Subway Protein Litigation Trust | Lineage Logistics |
| 3-2 | 19-3 | Subway Protein Litigation Corp., as Litigation Trustee of the Subway Protein Litigation Trust | Performance Food Group, Inc. |
| 3-3 | 19-4 | Subway Protein Litigation Corp., as Litigation Trustee of the Subway Protein Litigation Trust | Ed Miniat LLC |
| 3-4 | 19-5 | Subway Protein Litigation Corp., as Litigation Trustee of the Subway Protein Litigation Trust | West Liberty Foods, LLC |
| 3-5 | 19-6 | Subway Protein Litigation Corp., as Litigation Trustee of the Subway Protein Litigation Trust | Viau Foods Products Inc. |
| 3-6 | 19-7 | Subway Protein Litigation Corp., as Litigation Trustee of the Subway Protein Litigation Trust | Vincent Giordano Corporation |
| 4 | 20-36 | Quality Supply Chain Co-op, Inc. | The SYGMA Network, Inc. |
| 4-1 | 20-37 | Quality Supply Chain Co-op, Inc. | The Sysco Corporation |
| 4-2 | 20-38 | Quality Supply Chain Co-op, Inc. | Performance Food Group |
| 4-3 | 20-39 | Quality Supply Chain Co-op, Inc. | Kenneth O. Lester Company, Inc. d/b/a PFG Customized Distribution |
| 4-4 | 20-40 | Quality Supply Chain Co-op, Inc. | Quality Custom Distribution Services, Inc. |
| 4-5 | 20-41 | Quality Supply Chain Co-op, Inc. | Shamrock Foods Company |
| 4-6 | 20-42 | Quality Supply Chain Co-op, Inc. | Upper Lake Foods, Inc. |
| 4-7 | 20-43 | Quality Supply Chain Co-op, Inc. | ULF Janesville, LLC |
| 4-8 | 20-44 | Quality Supply Chain Co-op, Inc. | Willow Run Foods, Inc. |
| 4-9 | 20-45 | Quality Supply Chain Co-op, Inc. | Harvest Distribution, Inc. |
| 4-10 | 20-46 | Quality Supply Chain Co-op, Inc. | Southeastern Food Merchandisers, LP |
| 4-11 | 20-47 | Quality Supply Chain Co-op, Inc. | Kenosha Beef International, LTD., doing business as Birchwood Foods |
| 5 | 21-169 | Aramark | Sysco Corporation |
| 5-1 | 21-170 | Aramark | Single Source, Inc. |
| 6 | 22-1 | ARCOP, Inc. | Performance Food Group, Inc. and its affiliates |
| 6-1 | 22-2 | ARCOP, Inc. | I Supply Co. |
| 6-2 | 22-3 | ARCOP, Inc. | Shamrock Foods Company |
| 6-3 | 22-4 | ARCOP, Inc. | McLane Foodservice, Inc. |
| 6-4 | 22-5 | ARCOP, Inc. | McLane Foodservice Distribution, Inc. |
| 7 | 46-4 | Hy-Vee, Inc. | Topco Associates LLC |
| 7-1 | 46-5 | Hy-Vee, Inc. | Topco Associates, Inc. |
| 8 | 48-85 | Via acquisition by US Foods, Inc. a/k/a US Foodservice, Inc.- for the period September 13, 2019 through Current | Food Services of America, Inc. |
| 8-1 | 48-86 | Via acquisition by US Foods, Inc. a/k/a US Foodservice, Inc.- for the period September 13, 2019 through Current | System Services of America, Inc. |
| 8-2 | 48-87 | Via acquisition by US Foods, Inc. a/k/a US Foodservice, Inc.- for the period September 13, 2019 through Current | Ameristar Meats, Inc. |

| *In re Cattle and Beef Antitrust Litigation (Direct Purchaser Action)* **Case No. 0:20-cv-01319-JRT-HB** | | | |
|---|---|---|---|
| **Assignment Report** | | | |
| **Assigment ID** | **Exclusion Number** | **Assignee** | **Assignor Name** |
| 8-3 | 48-88 | Via acquisition by US Foods, Inc. a/k/a US Foodservice, Inc.- for the period September 13, 2019 through Current | Amerifresh, Inc. |
| 8-4 | 48-89 | Via acquisition by US Foods, Inc. a/k/a US Foodservice, Inc.- for the period September 13, 2019 through Current | GAMPAC Express, Inc. |
| 9 | 49-1 | Buffalo Wild Wings, Inc. | CLW Foods Inc. |
| 9-1 | 49-2 | Buffalo Wild Wings, Inc. | SSI Foods, LLC |
| 9-2 | 49-3 | Buffalo Wild Wings, Inc. | McLane Foodservice, Inc. |
| 10 | 50-131 | Compass Group USA, Inc | Sysco Corporation |
| 11 | 55-1 | The Cheesecake Factory Incorporated | Halperns' Steak and Seafood Company LLC |
| 12 | 56-1 | CKE Restaurants Holdings, Inc. | McLane Foodservice, Inc. and McLane Foodservice Distribution, Inc. |
| 12-1 | 56-2 | CKE Restaurants Holdings, Inc. | Nicholas and Company |
| 12-2 | 56-3 | CKE Restaurants Holdings, Inc. | SSI Foods, LLC |
| 12-3 | 56-4 | CKE Restaurants Holdings, Inc. | Gordon Food Service, Inc. |
| 12-4 | 56-5 | CKE Restaurants Holdings, Inc. | CLW Foods, Inc. |
| 12-5 | 56-6 | CKE Restaurants Holdings, Inc. | Kenosha Beef International Ltd. d/b/a Birchwood Foods and its subsidiaries and affiliates |
| 13 | 57-1 | Restaurant Services, Inc. | McLane Foodservice, Inc. and McLane Foodservice Distribution, Inc. |
| 13-1 | 57-2 | Restaurant Services, Inc. | SSI Foods, LLC |
| 13-2 | 57-3 | Restaurant Services, Inc. | CLW Foods, Inc. |
| 13-3 | 57-4 | Restaurant Services, Inc. | Lineage Foodservice Solutions, LLC |
| 13-4 | 57-5 | Restaurant Services, Inc. | Performance Food Group Co. and all its affiliates, including Reinhart Foodservice LLC |
| 13-5 | 57-6 | Restaurant Services, Inc. | Sysco Corporation and The SYGMA Network, Inc. |
| 13-6 | 57-7 | Restaurant Services, Inc. | Kenosha Beef International, Ltd. and its subsidiaries and affiliates |
| 14 | 58-1 | Sonic Industries Services Inc. | CLW Foods, Inc. |
| 14-1 | 58-2 | Sonic Industries Services Inc. | Ben E. Keith Company |
| 14-2 | 58-3 | Sonic Industries Services Inc. | SSI Foods, LLC |
| 14-3 | 58-4 | Sonic Industries Services Inc. | McLane Foodservice, Inc. and McLane Foodservice Distribution, Inc. |
| 14-4 | 58-5 | Sonic Industries Services Inc. | Performance Food Group, Inc. and its affiliates |
| 14-5 | 58-6 | Sonic Industries Services Inc. | Shamrock Foods Company |
| 14-6 | 58-7 | Sonic Industries Services Inc. | Nicholas & Co., Inc. |
| 14-7 | 58-8 | Sonic Industries Services Inc. | Gordon Food Service, Inc. |
| 15 | 59-19 | Southeastern Grocers LLC | C&S Wholesale Grocers, Inc. |
| 15-1 | 59-20 | Winn-Dixie Stores, Inc. | C&S Wholesale Grocers, Inc. |
| 15-2 | 59-21 | Bi-Lo Holding LLC | C&S Wholesale Grocers, Inc. |
| 15-3 | 59-22 | Bi-Lo LLC | C&S Wholesale Grocers, Inc. |
| 15-4 | 59-23 | Bi-Lo, LLC | C&S Wholesale Grocers, Inc. |
| 16 | 60-1 | Cracker Barrel Old Country Store, Inc. | Performance Food Group, Inc. and its subsidiaries, including but not limited to Reinhart Foodservice, LLC |
| 17 | 62-6 | John Soules Foods, Inc. and John Soules Acquisitions LLC (together, "John Soules Foods") | Pro View Foods, LLC |
| 18 | 64-1 | Chuy's Holdings, Inc. and Chuy's Opco, Inc. ("Chuy's") | Performance Food Group, Inc. and its subsidiaries, including but not limited to Reinhart Foodservice, LLC (collectively, "PFG") |
| 19 | 72-1 | Boston Market Corporation | Ben E. Keith Company d/b/a Ben E. Keith |
| 19-1 | 72-2 | Boston Market Corporation | Kenosha Beef International Ltd. d/b/a Birchwood Foods |
| 19-2 | 72-3 | Boston Market Corporation | US Foods, Inc. |
| 19-3 | 72-4 | Boston Market Corporation | Ace Endico Corporation |
| 19-4 | 72-5 | Boston Market Corporation | Feeser's Inc. d/b/a Feeser's Food Distributors |
| 19-5 | 72-6 | Boston Market Corporation | Van Eerden Distribution Company d/b/a Van Eerden Foodservice |
| 19-6 | 72-7 | Boston Market Corporation | Sysco Corporation and its subsidiaries and affiliated entities, including but not limited to The Sygma Network, Inc. d/b/a Sygma |
| 20 | 96-1 | Barbeque Integrated, Inc. d/b/a Smokey Bones Bar and Fire Grill | McLane Foodservice, Inc. |
| 20-1 | 96-2 | Barbeque Integrated, Inc. d/b/a Smokey Bones Bar and Fire Grill | Performance Food Group, Inc. and its subsidiaries, including but not limited to Reinhart Foodservice, LLC (collectively, "PFG") |
| 21 | 97-1 | Golden Corral Corporation | McLane Foodservice, Inc. |
| 22 | 98-2 | BJ's Wholesale Club, Inc. | Burris Logistics |
| 23 | 100-17 | Darden Restaurants, Inc. | Armada Partners, LP |
| 24 | 104-58 | Mc Donald's Corporation | OSI Group, LLC |
| 24-1 | 104-59 | Mc Donald's Corporation | Dorada Poultry LLC |
| 24-2 | 104-60 | Mc Donald's Corporation | Lopez Foods, Inc. |
| 24-3 | 104-61 | Mc Donald's Corporation | DeOro Foods LLC |
| 24-4 | 104-62 | Mc Donald's Corporation | The HAVI Group LP |

*In re Cattle and Beef Antitrust Litigation (Direct Purchaser Action)* **Case No. 0:20-cv-01319-JRT-HB**

**Assignment Report**

| Assigment ID | Exclusion Number | Assignee | Assignor Name |
|---|---|---|---|
| 24-5 | 104-63 | Mc Donald's Corporation | HAVI Global Solutions LLC |
| 24-6 | 104-64 | Mc Donald's Corporation | Golden State Foods Corp. |
| 24-7 | 104-65 | Mc Donald's Corporation | Fulton Market Group, LLC |
| 24-8 | 104-66 | Mc Donald's Corporation | Fulton Market Group Australia Unit Trust |
| 25 | 105-1 | Sedano's Supermarket | United Natural Foods, Inc. |